# VAN DEN KEYBUS – VAN DER JEUGHT
## BEDRIJFSREVISOREN

# FORENSIC AUDIT
# OF
# FIRESTAR DIAMOND
# BE 0817 647 147
# CONCERING PURCHASED AND SOLD GOODS
# AND THIS FROM
# 01/04/2011 UNTIL 20/03/2018

**BV BVBA Van den Keybus – Van der Jeught**
bedrijfsrevisoren

Tabakvest 87 te 2000 Antwerpen
Tel: +32 (0)3 206 92 25
RPR Antwerpen
BELFIUS BANK BE 85 0688 9898 4206   BIC: GKCC BE BB

Fax: +32 (0)3 227 37 08
BTW nr.: BE 0543.291.951
e-mail: w.vandenkeybus@outlook.be

## 1. BACKGROUND AND SCOPE OF WORK

The former director of Firestar Diamond (BE 0817 647 147) Mr. Neeshal Modi has instructed
me to do a forensic audit in relation to various purchases and sales made by the Company
between the period 01/04/2011-20/03/2018 (the "Relevant Period").

A copy of a complaint filed by the Enforcement Directorate of the Republic of India has been
provided to me which in paragraph 4.3 of the complaint summarized the total aggregate value
of the transactions that the Company entered into with 6 companies registered in Hong Kong
("HK Companies"). The audit that I have undertaken is to verify each of the transaction that
The Company has undertaken with each of these HK Companies during the Relevant Period
and ascertain whether these transactions are genuine or just paper/sham transactions. In
order to ascertain whether these transactions are genuine I have examined the following
documents and records of the Company as set out in Annexure A which includes customary
legal documents(e.g. Custom Receipt, House Airway Bill Invoice and Kimberley Certificate). In
addition to the records of the Company we also interviewed Mr. Neeshal Modi who fully
coöperated with the forensic audit and provided all details that we required for this audit.



## 2. FIRESTAR DIAMOND

Firestar Diamond BVBA was erected on 31/07/2009 before notary M. Dens of Antwerp and the creation of the company was publicist in the Belgian State Gazette of 19/08/2009.

The companies last address was Hovenierstraat 30 bus 119 at 2018 Antwerp, and has as company number BE 0817 647 147.

Firestar Diamond BVBA had a capital of 24 977 880 €, with 90 456 shares.

The main goal of the company is to buy and sell diamonds on an international level.

The company  was declared bankrupt before the Antwerp Commercial Court and this on 18/03/2018. Eddy Van Camp and Ilse Mertens have been appointed as trustees of the company by the Antwerp commercial court.

The last balance sheet that was publicized at the Belgian National Bank was this ended at 31/03/2017.

The Shareholders meeting of 29/04/2011 appointed a certified public auditor, the last approved declaration of the auditor was for the balance sheet of 31/03/2017. (Annex B)



The company had always a positive equity:

| | 31/03/2017 | 31/03/2016 | 31/03/2015 | 31/03/2014 |
|---|---|---|---|---|
| Fixed Assets | 2.092.431,00 | 2.194.004,00 | 1.985.069,00 | 97.258,00 |
| Financial Assets | 1.526.430,00 | 27.633,00 | 22.028,00 | 17.548,00 |
| Stock | 21.178.947,00 | 23.260.201,00 | 30.962.866,00 | 27.784.843,00 |
| Recievables | 63.779.053,00 | 75.380.553,00 | 69.888.270,00 | 58.561.082,00 |
| Bank | 3.793.304,00 | 2.241.761,00 | 3.017.988,00 | 1.935.914,00 |
| Accruals | 334.417,00 | 571.244,00 | 488.713,00 | 223.578,00 |
| Total | 92.704.582,00 | 103.675.396,00 | 106.364.934,00 | 88.620.223,00 |
| Capital | 24.977.880,00 | 24.977.880,00 | 24.977.880,00 | 19.977.880,00 |
| Reserve | 11.157.423,00 | 8.724.967,00 | 6.964.096,00 | 5.047.022,00 |
| Bank debts | 40.734.631,00 | 34.804.851,00 | 39.599.049,00 | 31.893.379,00 |
| Trade Deb | 15.005.062,00 | 34.422.428,00 | 33.965.079,00 | 30.944.364,00 |
| Social Debts | 668.464,00 | 669.503,00 | 774.311,00 | 678.315,00 |
| Accruals | 161.122,00 | 75.767,00 | 84.519,00 | 79.263,00 |
| Total | 92.704.582,00 | 103.675.396,00 | 106.364.934,00 | 88.620.223,00 |
| | | | | |
| Equity | 36.135.303,00 | 33.702.847,00 | 31.941.976,00 | 25.024.902,00 |



3. CONCERNING MYSELF

I am for 25 years a certified public auditor and enlisted by the Belgian Auditors Association "IBR"
under the number 1227.

I studied applied economic sciences at the University of Antwerp, with master in Accountancy and
Crystallography, concerning the diamond business in Antwerp.

The Court of Antwerp appointed me in different cases as a liquidator and sequester and especially
the diamond business.

I have never have done  any audit work for the BVBA Firestar Diamond or mister Modi Neeshal.

I am frequently appoint by the "court of First Instance" and the "Appeal Court"  to investigate
financial cases brought before them.



## 4. THE ACCUSATIONS

The Enforcement Directorate has alleged that the total transactions entered into between the Company and the HK Companies are as follows:

| Hong Kong Entities | Fund in From Belgium (Usd) | Fund out to Belgium (Usd) | Nett Funds Out (Usd) |
|---|---|---|---|
| Auragem Company Ltd | 56.947.088,34 | | -56.947.088,34 |
| Brilliant Diamonds Ltd | 150.450,64 | 66.432.263,14 | 66.281.812,50 |
| Eternal Diamonds Corp. Ltd | 1.680.969,58 | 67.931.534,36 | 66.250.564,78 |
| Fancy Creations Comp Ltd | 17.230.633,26 | 25.842.033,64 | 8.611.400,38 |
| Sino Traders Ltd | 10.064.414,34 | | -10.064.414,34 |
| Sunshine Gems Ltd | 33.638.655,64 | | -33.638.655,64 |
| GRAND TOTAL | 119.712.211,80 | 160.205.831,14 | 40.493.619,34 |

These figures it seems were composed by the Enforcement Directorate from the books of the above mentioned companies.

We have in our report set out details of the transactions with each of the HK Companies year wise after examining the books of the Company and the relevant records which we have received from the trustees in bankrupty.



## 5. THE AUDIT FINDING

The following findings have been arrived  at after reviewing and auditing the books of the Company:

(i) Each of the transaction entered with each of the HK Company are reflected in the books of the Company and are supported by relevant customs and/or transport documents. A list of all documents are set out in Annexure A.  Every transaction is genuine and for appropriate consideration.

(ii) The records provided to me match with the description of each of the transaction that HK Companies have entered with the Company.

(iii) Every invoice issued in relation to a sale to any of the HK Companies is supported by a legitimate invoice, customs receipt issued by the concerned Belgium Authority and a House Airway Bill.

(iv) Every Purchase made by the Company from any of the HK Companies is supported by a legitimate invoice, custom receipt issued by the concerned Belgium Authority and a House Airway Bill.

(v) Whenever a good transacted was in the nature of a rough diamond an additional Kimberly certificate was issued by the relevant authority from the where the goods were being imported.

(vi) The customs receipt is only issued after clearance from Diamond office where valuations are conducted for every shipment by specialist valuators appointed by Ministry of Finance. Each transaction is supported by a custom receipt which confirms the value of the goods which match the invoice issued.

We have also separately examined the bookkeeping of the Company to see whether any funds have been diverted or siphoned off by Mr.Neeshal Modi. We have examined the bank account statements of the Company since 2011 and also the accounts of the Company. No funds have been diverted or siphoned of by Mr.Neeshal Modi. The only amounts paid to Mr.Neeshal Modi was his salary and no other amounts were ever paid by the Company to Mr.Neeshal Modi.

Antwerp, 28/02/2019

W. Van den Keybus

Certified public Auditor

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

**Annex A to the Auditreport**

**Financial Year 2017-2018**

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc | GSI | HAWB | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17/okt/17 | AURAGEM COMPANY LTD | POLISH | 111710350 | P 1.588,60 | $ 695.578,86 | 2017-18 | Y | N | Y | N | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206,92.25

| SALES | | | | | | | | | | | | | |
| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc | GSI | HAWB | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25/jan/17 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610683 P | 1.844,43 | $ 843.216,30 | 2016-17 | Y | N | Y | N | Y | N/A |
| 27/feb/17 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610777 P | 1.184,41 | $ 829.106,75 | 2016-17 | Y | Y | Y | Y | N | N/A |
| 9/mrt/17 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610804 P | 1.175,89 | $ 753.105,00 | 2016-17 | Y | Y | Y | N | N | N/A |
| 24/mei/17 | BRILLIANT DIAMONDS LIMITED | POLISH | 111710105 P | 1.138,63 | $ 929.049,31 | 2017-18 | Y | Y | Y | Y | Y | N/A |
| 20/jun/17 | BRILLIANT DIAMONDS LIMITED | POLISH | 111710167 P | 916,95 | $ 460.889,71 | 2017-18 | Y | N | Y | N | Y | N/A |
| 25/jul/17 | BRILLIANT DIAMONDS LIMITED | POLISH | 111710240 P | 1.813,33 | $ 879.216,08 | 2017-18 | Y | N | Y | N | Y | N/A |
| 16/aug/17 | BRILLIANT DIAMONDS LIMITED | POLISH | 111710278 P | 1.521,63 | $ 723.428,76 | 2017-18 | Y | Y | Y | Y | Y | N/A |
| 23/aug/17 | BRILLIANT DIAMONDS LIMITED | POLISH | 111710287 P | 678,96 | $ 504.060,77 | 2017-18 | Y | N | Y | N | Y | N/A |
| 21/sep/17 | BRILLIANT DIAMONDS LIMITED | POLISH | 111710321 P | 1.628,04 | $ 939.668,65 | 2017-18 | Y | N | Y | N | Y | N/A |
| 26/okt/17 | BRILLIANT DIAMONDS LIMITED | POLISH | 111710361 P | 1.018,73 | $ 453.182,72 | 2017-18 | Y | N | Y | N | Y | N/A |
| 12/jan/18 | BRILLIANT DIAMONDS LIMITED | POLISH | 111710473 P | 1.261,74 | $ 779.073,77 | 2017-18 | Y | Y | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc | GSI | HAWB | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/nov/16 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610551 P | 390,13 | $ 688.026,66 | 2016-17 | Y | Y | Y | Y | Y | N/A |
| 8/feb/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610710 P | 1.576,26 | $ 903.192,49 | 2016-17 | Y | Y | Y | Y | Y | N/A |
| 8/mrt/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610801 P | 1.637,53 | $ 752.101,51 | 2016-17 | Y | Y | Y | Y | N | N/A |
| 29/mei/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111710117 P | 1.529,78 | $ 858.793,72 | 2017-18 | Y | N | Y | Y | Y | N/A |
| 4/jul/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111710192 P | 1.336,44 | $ 526.152,22 | 2017-18 | Y | Y | Y | Y | Y | N/A |
| 19/jul/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111710226 P | 1.905,44 | $ 967.404,00 | 2017-18 | Y | Y | Y | Y | Y | N/A |
| 7/sep/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111710306 P | 2.074,64 | $ 998.250,78 | 2017-18 | Y | Y | Y | Y | Y | N/A |
| 22/sep/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111710323 P | 1.813,87 | $ 996.328,65 | 2017-18 | Y | Y | Y | Y | Y | N/A |
| 31/okt/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111710372 P | 1.451,92 | $ 973.918,22 | 2017-18 | Y | Y | Y | Y | Y | N/A |
| 10/nov/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111710385 P | 867,36 | $ 529.920,50 | 2017-18 | Y | N | Y | Y | Y | N/A |
| 15/nov/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111710408 P | 633,63 | $ 326.590,76 | 2017-18 | Y | Y | Y | Y | Y | N/A |
| 21/nov/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111710417 P | 1.586,82 | $ 818.122,90 | 2017-18 | Y | Y | Y | Y | Y | N/A |
| 30/nov/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111710430 P | 600,62 | $ 508.061,78 | 2017-18 | Y | Y | Y | Y | Y | N/A |
| 12/jan/18 | ETERNAL DIAMONDS CORP LTD | POLISH | 111710472 P | 1.593,90 | $ 965.722,22 | 2017-18 | Y | Y | Y | Y | Y | N/A |
| 25/jan/18 | ETERNAL DIAMONDS CORP LTD | POLISH | 111710519 P | 1.779,65 | $ 1.085.412,37 | 2017-18 | Y | Y | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc | GSI | HAWB | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/jan/17 | FANCY CREATIONS COMPANY LTD | POLISH | 111610643 P | 904,55 | $ 868.290,14 | 2016-17 | Y | N | Y | N | Y | N/A |
| 8/mrt/17 | FANCY CREATIONS COMPANY LTD | POLISH | 111610800 P | 529,39 | $ 823.434,36 | 2016-17 | Y | Y | Y | Y | N | N/A |
| 10/apr/17 | FANCY CREATIONS COMPANY LTD | POLISH | 111710015 P | 1.288,57 | $ 900.597,69 | 2017-18 | Y | Y | Y | Y | Y | N/A |
| 17/okt/17 | FANCY CREATIONS COMPANY LTD | POLISH | 111710349 P | 2.356,34 | $ 827.313,94 | 2017-18 | Y | N | Y | N | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

PURCHASES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc | Delivery order | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21/apr/17 | SINO TRADERS LIMITED | POLISH | STEX0316 / 16-17 | 898,71 | $ 879.119,96 | 2017-18 | Y | Y | Y | Y | N/A |
| 24/mei/17 | SINO TRADERS LIMITED | POLISH | STEX0452/16-17 | 1.644,10 | $ 990.048,57 | 2017-18 | Y | Y | Y | Y | N/A |
| 1/jun/17 | SINO TRADERS LIMITED | POLISH | STEX0474/16-17 | 1.096,15 | $ 902.142,57 | 2017-18 | Y | Y | Y | Y | N/A |
| 2/jun/17 | SINO TRADERS LIMITED | POLISH | STEX0476/16-17 | 1.306,58 | $ 870.621,00 | 2017-18 | Y | N | Y | Y | N/A |
| 26/jun/17 | SINO TRADERS LIMITED | POLISH | STEX0493/16-17 | 1.111,22 | $ 546.995,51 | 2017-18 | Y | Y | Y | Y | N/A |
| 11/aug/17 | SINO TRADERS LIMITED | POLISH | STEX0546/16-17 | 1.848,45 | $ 888.282,00 | 2017-18 | Y | N | Y | Y | N/A |
| 28/aug/17 | SINO TRADERS LIMITED | POLISH | STEX0563/16-17 | 1.944,13 | $ 860.079,52 | 2017-18 | Y | N | Y | Y | N/A |
| 1/sep/17 | SINO TRADERS LIMITED | POLISH | STEX0581/16-17 | 1.160,84 | $ 620.039,52 | 2017-18 | Y | N | Y | Y | N/A |
| 14/sep/17 | SINO TRADERS LIMITED | POLISH | STEX0595/16-17 | 2.014,26 | $ 990.124,82 | 2017-18 | Y | N | Y | Y | N/A |
| 18/sep/17 | SINO TRADERS LIMITED | POLISH | STEX0605/16-17 | 565,89 | $ 525.946,62 | 2017-18 | Y | N | Y | Y | N/A |
| 26/sep/17 | SINO TRADERS LIMITED | POLISH | STEX0619/16-17 | 1.082,38 | $ 523.437,60 | 2017-18 | Y | N | Y | Y | N/A |
| 16/okt/17 | SINO TRADERS LIMITED | POLISH | STEX0007/17-18 | 1.681,89 | $ 857.373,28 | 2017-18 | Y | N | Y | Y | N/A |
| 24/okt/17 | SINO TRADERS LIMITED | POLISH | STEX0011/17-18 | 1.330,76 | $ 486.131,00 | 2017-18 | Y | N | Y | Y | N/A |
| 9/nov/17 | SINO TRADERS LIMITED | POLISH | STEX0022/17-18 | 1.451,92 | $ 981.223,00 | 2017-18 | Y | N | Y | Y | N/A |
| 21/nov/17 | SINO TRADERS LIMITED | POLISH | STEX0028/17-18 | 2.219,26 | $ 880.578,68 | 2017-18 | Y | N | Y | Y | N/A |
| 27/nov/17 | SINO TRADERS LIMITED | POLISH | STEX0033/17-18 | 1.594,59 | $ 825.814,46 | 2017-18 | Y | N | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25



PURCHASES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc | Delivery order | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21/apr/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0324 | 1.438,14 | $ 987.115,05 | 2017-18 | Y | Y | Y | Y | N/A |
| 22/mei/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0459 | 359,09 | $ 294.453,80 | 2017-18 | Y | N | Y | Y | N/A |
| 24/mei/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0461 | 1.568,94 | $ 790.963,86 | 2017-18 | Y | Y | Y | Y | N/A |
| 2/jun/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0477 | 1.390,77 | $ 768.485,00 | 2017-18 | Y | Y | Y | Y | N/A |
| 26/jun/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0492 | 1.760,01 | $ 720.336,41 | 2017-18 | Y | Y | Y | Y | N/A |
| 10/jul/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0501 | 1.278,92 | $ 512.168,46 | 2017-18 | Y | Y | Y | Y | N/A |
| 11/aug/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0537 | 1.855,35 | $ 964.903,54 | 2017-18 | Y | N | Y | Y | N/A |
| 28/aug/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0557 | 1.573,36 | $ 763.305,46 | 2017-18 | Y | N | Y | Y | N/A |
| 1/sep/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0572 | 1.517,09 | $ 750.020,35 | 2017-18 | Y | N | Y | Y | N/A |
| 1/sep/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0568 | 1.070,34 | $ 996.266,00 | 2017-18 | Y | N | Y | Y | N/A |
| 18/sep/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0597 | 711,47 | $ 488.456,29 | 2017-18 | Y | N | Y | Y | N/A |
| 26/sep/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0610 | 1.815,57 | $ 1.007.603,33 | 2017-18 | Y | N | Y | Y | N/A |
| 16/okt/17 | SUNSHINE GEMS LIMITED | POLISH | SUN17-18/E0008 | 1.191,56 | $ 635.054,68 | 2017-18 | Y | N | Y | Y | N/A |
| 16/okt/17 | SUNSHINE GEMS LIMITED | POLISH | SUN17-18/E0009 | 2.709,31 | $ 966.202,47 | 2017-18 | Y | N | Y | Y | N/A |
| 24/okt/17 | SUNSHINE GEMS LIMITED | POLISH | SUN17-18/E0013 | 1.957,69 | $ 998.818,00 | 2017-18 | Y | N | Y | Y | N/A |
| 3/nov/17 | SUNSHINE GEMS LIMITED | POLISH | SUN17-18/E0022 | 2.886,64 | $ 990.976,96 | 2017-18 | Y | N | Y | Y | N/A |
| 17/nov/17 | SUNSHINE GEMS LIMITED | POLISH | SUN17-18/E0032 | 790,97 | $ 504.932,33 | 2017-18 | Y | N | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25



**Annex A to the Auditreport**

**Financial Year 2016-2017**

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing List | Customs Document | GSI | HAWB | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18/apr/16 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610041 P | 747,32 | $ 875.556,39 | 2016-17 | Y | Y | Y | N | Y | N/A |
| 20/mei/16 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610114 P | 402,46 | $ 669.598,96 | 2016-17 | Y | Y | Y | N | Y | N/A |
| 27/mei/16 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610132 P | 862,90 | $ 756.271,28 | 2016-17 | Y | Y | Y | N | Y | N/A |
| 7/jun/16 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610165 P | 580,29 | $ 981.545,96 | 2016-17 | Y | Y | Y | N | Y | N/A |
| 9/jun/16 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610175 P | 696,98 | $ 515.628,89 | 2016-17 | Y | Y | Y | N | Y | N/A |
| 8/aug/16 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610329 P | 527,81 | $ 787.530,24 | 2016-17 | Y | Y | Y | N | Y | N/A |
| 8/sep/16 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610392 P | 2.177,13 | $ 791.943,30 | 2016-17 | Y | N | Y | N | Y | N/A |
| 20/sep/16 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610415 P | 1.407,14 | $ 674.248,26 | 2016-17 | Y | N | Y | N | Y | N/A |
| 14/okt/16 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610492 P | 832,72 | $ 987.219,28 | 2016-17 | Y | N | Y | N | Y | N/A |
| 7/nov/16 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610546 P | 938,29 | $ 603.737,12 | 2016-17 | Y | N | Y | N | Y | N/A |
| 25/jan/17 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610683 P | 1.844,43 | $ 843.216,30 | 2016-17 | Y | Y | Y | Y | Y | N/A |
| 27/feb/17 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610777 P | 1.184,41 | $ 829.106,75 | 2016-17 | Y | Y | Y | Y | Y | N/A |
| 9/mrt/17 | BRILLIANT DIAMONDS LIMITED | POLISH | 111610804 P | 1.175,89 | $ 753.105,00 | 2016-17 | Y | Y | Y | Y | N | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing List | Customs Document | GSI | HAWB | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/apr/16 | ETERNAL DIAMONDS CORP LTD | POLISH | 111510682 P | 758,02 | $ 952.557,86 | 2016-17 | Y | N | Y | Y | N | N/A |
| 18/apr/16 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610042 P | 556,77 | $ 723.564,82 | 2016-17 | Y | Y | Y | N | Y | N/A |
| 10/mei/16 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610092 P | 346,16 | $ 815.358,95 | 2016-17 | Y | Y | Y | Y | Y | N/A |
| 20/mei/16 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610115 P | 447,70 | $ 581.781,70 | 2016-17 | Y | Y | Y | Y | Y | N/A |
| 27/mei/16 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610131 P | 666,40 | $ 596.674,30 | 2016-17 | Y | Y | Y | Y | Y | N/A |
| 20/jul/16 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610287 P | 589,03 | $ 852.506,19 | 2016-17 | Y | Y | Y | N | Y | N/A |
| 24/aug/16 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610347 P | 1.122,23 | $ 963.229,57 | 2016-17 | Y | Y | Y | Y | Y | N/A |
| 8/sep/16 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610391 P | 919,52 | $ 837.550,28 | 2016-17 | Y | Y | Y | N | Y | N/A |
| 20/sep/16 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610414 P | 508,96 | $ 509.735,44 | 2016-17 | Y | Y | Y | Y | Y | N/A |
| 4/okt/16 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610454 P | 576,04 | $ 604.315,40 | 2016-17 | Y | Y | Y | Y | Y | N/A |
| 8/nov/16 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610551 P | 390,13 | $ 688.026,66 | 2016-17 | Y | Y | Y | Y | Y | N/A |
| 8/feb/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610710 P | 1.576,26 | $ 903.192,49 | 2016-17 | Y | Y | Y | Y | Y | N/A |
| 8/mrt/17 | ETERNAL DIAMONDS CORP LTD | POLISH | 111610801 P | 1.637,53 | $ 752.101,51 | 2016-17 | Y | Y | Y | Y | N | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing List | Customs Document | GSI | HAWB | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20/apr/16 | FANCY CREATIONS COMPANY LTD | POLISH | 111610046 P | 952,56 | $ 844.586,64 | 2016-17 | Y | N | Y | N | Y | N/A |
| 4/mei/16 | FANCY CREATIONS COMPANY LTD | POLISH | 111610071 P | 1.077,27 | $ 590.751,76 | 2016-17 | Y | Y | Y | N | N | N/A |
| 30/mei/16 | FANCY CREATIONS COMPANY LTD | POLISH | 111610153 P | 2.069,29 | $ 509.727,53 | 2016-17 | Y | N | Y | N | Y | N/A |
| 9/jun/16 | FANCY CREATIONS COMPANY LTD | POLISH | 111610173 P | 2.125,91 | $ 849.227,46 | 2016-17 | Y | N | Y | N | Y | N/A |
| 30/jun/16 | FANCY CREATIONS COMPANY LTD | POLISH | 111610235 P | 1.324,65 | $ 975.437,13 | 2016-17 | Y | N | Y | N | Y | N/A |
| 30/aug/16 | FANCY CREATIONS COMPANY LTD | POLISH | 111610356 P | 1.298,94 | $ 825.887,81 | 2016-17 | Y | N | Y | N | Y | N/A |
| 8/sep/16 | FANCY CREATIONS COMPANY LTD | POLISH | 111610390 P | 709,17 | $ 987.170,26 | 2016-17 | Y | N | Y | N | Y | N/A |
| 4/okt/16 | FANCY CREATIONS COMPANY LTD | POLISH | 111610453 P | 662,91 | $ 903.895,36 | 2016-17 | Y | N | Y | N | Y | N/A |
| 7/nov/16 | FANCY CREATIONS COMPANY LTD | POLISH | 111610545 P | 1.618,02 | $ 949.335,27 | 2016-17 | Y | N | Y | N | Y | N/A |
| 9/jan/17 | FANCY CREATIONS COMPANY LTD | POLISH | 111610643 P | 904,55 | $ 868.290,14 | 2016-17 | Y | N | Y | N | Y | N/A |
| 8/mrt/17 | FANCY CREATIONS COMPANY LTD | POLISH | 111610800 P | 529,39 | $ 823.434,36 | 2016-17 | Y | Y | Y | Y | N | N/A |
| 10/apr/17 | FANCY CREATIONS COMPANY LTD | POLISH | 111710015 P | 1.288,57 | $ 900.597,69 | 2017-18 | Y | Y | Y | Y | Y | N/A |
| 17/okt/17 | FANCY CREATIONS COMPANY LTD | POLISH | 111710349 P | 2.356,34 | $ 827.313,94 | 2017-18 | Y | Y | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

## PURCHASES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing List | Customs Document | Delivery Order | Kimberly |
|------|-------------|-------------|-------------|----------|-------------|------|---------|--------------|------------------|----------------|----------|
| 13/feb/17 | SINO TRADERS LIMITED | POLISH | STEX094/16-17 | 1.702,85 | $ 910.737,73 | 2016-17 | Y | Y | Y | Y | N/A |
| 4/mrt/17 | SINO TRADERS LIMITED | POLISH | STEX0151/16-17 | 619,17 | $ 645.868,00 | 2016-17 | Y | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

**PURCHASES**

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing List | Customs Document | Delivery Order | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27/apr/16 | SUNSHINE GEMS LIMITED | POLISH | SUN 15-16/E0231 | 471,73 | $ 911.574,96 | 2016-17 | Y | Y | Y | Y | N/A |
| 19/mei/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0293 | 1.161,76 | $ 734.828,77 | 2016-17 | Y | Y | Y | Y | N/A |
| 2/jun/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0317 | 912,63 | $ 750.954,79 | 2016-17 | Y | N | Y | Y | N/A |
| 13/jun/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0330 | 930,39 | $ 887.064,59 | 2016-17 | Y | N | Y | Y | N/A |
| 14/jun/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0334 | 1.055,93 | $ 682.188,85 | 2016-17 | Y | N | Y | Y | N/A |
| 15/jun/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0337 | 173,69 | $ 417.724,45 | 2016-17 | Y | N | N | Y | N/A |
| 27/jun/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0349 | 763,89 | $ 588.502,47 | 2016-17 | Y | N | Y | Y | N/A |
| 20/jul/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0376 | 1.010,58 | $ 484.813,98 | 2016-17 | Y | N | Y | Y | N/A |
| 26/jul/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0385 | 552,76 | $ 832.218,54 | 2016-17 | Y | N | Y | Y | N/A |
| 5/sep/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0428 | 800,10 | $ 919.495,36 | 2016-17 | Y | Y | Y | Y | N/A |
| 15/sep/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0436 | 2.265,78 | $ 946.023,98 | 2016-17 | Y | Y | Y | Y | N/A |
| 19/sep/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0440 | 735,02 | $ 879.389,00 | 2016-17 | Y | Y | Y | Y | N/A |
| 27/sep/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0444 | 1.225,93 | $ 549.861,00 | 2016-17 | Y | Y | Y | Y | N/A |
| 7/okt/16 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0005 | 499,53 | $ 728.217,00 | 2016-17 | Y | Y | Y | Y | N/A |
| 10/nov/16 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0023 | 1.448,17 | $ 887.786,50 | 2016-17 | Y | Y | Y | Y | N/A |
| 15/nov/16 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0026 | 563,46 | $ 737.581,82 | 2016-17 | Y | Y | Y | Y | N/A |
| 12/jan/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0073 | 1.738,59 | $ 671.951,00 | 2016-17 | Y | Y | Y | | N/A |
| 13/jan/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0076 | 1.364,50 | $ 826.591,00 | 2016-17 | Y | Y | Y | Y | N/A |
| 2/feb/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0087 | 1.975,16 | $ 814.282,00 | 2016-17 | Y | N | Y | Y | N/A |
| 3/feb/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0089 | 934,13 | $ 545.897,00 | 2016-17 | Y | N | Y | Y | N/A |
| 14/feb/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0103 | 1.030,04 | $ 866.935,56 | 2016-17 | Y | Y | Y | Y | N/A |
| 4/mrt/17 | SUNSHINE GEMS LIMITED | POLISH | SUN16-17/E0163 | 1.477,43 | $ 915.060,00 | 2016-17 | Y | Y | Y | N | N/A |
| 11/feb/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0152 | 425,90 | $ 916.156,61 | 2015-16 | Y | Y | Y | N | N/A |
| 29/feb/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0175 | 755,96 | $ 468.868,60 | 2015-16 | Y | Y | Y | Y | N/A |
| 3/mrt/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0179 | 424,03 | $ 604.779,78 | 2015-16 | Y | Y | Y | Y | N/A |
| 14/mrt/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0189 | 285,12 | $ 936.110,59 | 2015-16 | Y | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25



**Annex A to the Auditreport**

**Financial Year 2015-2016**

PURCHASES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing List | Customs Document | Delivery Order | Kimberly |
|------|-------------|-------------|-------------|----------|-------------|------|---------|--------------|------------------|----------------|----------|
| 6/jul/15 | AURAGEM COMPANY LIMITED | POLISH | ACI510062 | 776,70 | $ 1.112.904,74 | 2015-16 | Y | N | Y | Y | N/A |
| 10/aug/15 | AURAGEM COMPANY LIMITED | POLISH | ACI510108 | 535,47 | $ 844.597,87 | 2015-16 | Y | Y | Y | N | N/A |
| 17/sep/15 | AURAGEM COMPANY LIMITED | POLISH | ACI510113 | 638,43 | $ 1.097.485,86 | 2015-16 | Y | Y | Y | Y | N/A |
| 29/sep/15 | AURAGEM COMPANY LIMITED | POLISH | ACI510120 | 947,25 | $ 1.857.450,00 | 2015-16 | Y | Y | N | Y | N/A |
| 9/okt/15 | AURAGEM COMPANY LIMITED | POLISH | ACI510137 | 767,90 | $ 1.175.913,79 | 2015-16 | Y | Y | Y | Y | N/A |
| 27/okt/15 | AURAGEM COMPANY LIMITED | POLISH | ACI510149 | 218,99 | $ 442.546,46 | 2015-16 | Y | Y | Y | Y | N/A |
| 14/dec/15 | AURAGEM COMPANY LIMITED | POLISH | ACI510188 | 235,49 | $ 665.094,43 | 2015-16 | Y | Y | Y | Y | N/A |
| 20/jan/16 | AURAGEM COMPANY LIMITED | POLISH | ACI510211 | 532,25 | $ 953.836,52 | 2015-16 | Y | N | Y | Y | N/A |
| 1/feb/16 | AURAGEM COMPANY LIMITED | POLISH | ACI510229 | 606,05 | $ 1.052.717,65 | 2015-16 | Y | Y | Y | Y | N/A |
| 3/feb/16 | AURAGEM COMPANY LIMITED | POLISH | ACI510234 | 556,82 | $ 665.204,38 | 2015-16 | Y | Y | Y | Y | N/A |
| 11/feb/16 | AURAGEM COMPANY LIMITED | POLISH | ACI510247 | 481,13 | $ 895.932,18 | 2015-16 | Y | Y | Y | Y | N/A |
| 3/mrt/16 | AURAGEM COMPANY LIMITED | POLISH | ACI510268 | 563,87 | $ 848.864,85 | 2015-16 | Y | Y | Y | Y | N/A |
| 14/mrt/16 | AURAGEM COMPANY LIMITED | POLISH | ACI510278 | 1.095,43 | $ 1.197.642,23 | 2015-16 | Y | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing List | Customs Document | GSI | HAWB | Kimberly |
|------|-------------|-------------|-------------|----------|-------------|------|---------|--------------|------------------|-----|------|----------|
| 24/jun/15 | BRILLIANT DIAMONDS LIMITED | POLISH | 111510157 P | 345,01 | $ 966.564,58 | 2015-16 | Y | Y | Y | N | Y | N/A |
| 22/jul/15 | BRILLIANT DIAMONDS LIMITED | POLISH | 111510204 P | 535,47 | $ 842.491,65 | 2015-16 | Y | Y | Y | N | Y | N/A |
| 11/sep/15 | BRILLIANT DIAMONDS LIMITED | POLISH | 111510265 P | 482,12 | $ 649.010,29 | 2015-16 | Y | Y | Y | N | Y | N/A |
| 23/sep/15 | BRILLIANT DIAMONDS LIMITED | POLISH | 111510274 P | 682,28 | $ 989.159,65 | 2015-16 | Y | Y | Y | N | Y | N/A |
| 2/okt/15 | BRILLIANT DIAMONDS LIMITED | POLISH | 111510288 P | 349,01 | $ 636.219,49 | 2015-16 | Y | Y | Y | N | Y | N/A |
| 16/dec/15 | BRILLIANT DIAMONDS LIMITED | POLISH | 111510414 P | 23,76 | $ 846.510,80 | 2015-16 | Y | Y | Y | N | Y | N/A |
| 27/jan/16 | BRILLIANT DIAMONDS LIMITED | POLISH | 111510496 P | 340,53 | $ 714.225,41 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 4/feb/16 | BRILLIANT DIAMONDS LIMITED | POLISH | 111510528 P | 540,47 | $ 994.229,56 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 16/feb/16 | BRILLIANT DIAMONDS LIMITED | POLISH | 111510572 P | 400,79 | $ 898.218,56 | 2015-16 | Y | Y | Y | N | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing List | Customs Document | GSI | HAWB | Kimberly |
|------|-------------|-------------|-------------|----------|-------------|------|---------|--------------|------------------|-----|------|----------|
| 8/mei/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111510065 P | 805,81 | $ 987.573,60 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 18/mei/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111510082 P | 360,39 | $ 987.478,80 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 8/jun/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111510127 P | 214,29 | $ 989.236,64 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 9/jul/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111510180 P | 256,67 | $ 516.849,99 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 11/sep/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111510264 P | 156,31 | $ 437.608,77 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 23/sep/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111510273 P | 264,97 | $ 859.049,31 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 24/sep/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111510278 P | 238,68 | $ 748.899,87 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 2/okt/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111510287 P | 522,40 | $ 951.448,29 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 6/okt/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111510292 P | 278,90 | $ 932.576,79 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 14/okt/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111510313 P | 384,89 | $ 592.372,88 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 16/dec/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111510415 P | 31,69 | $ 441.868,00 | 2015-16 | Y | N | Y | Y | Y | N/A |
| 27/jan/16 | ETERNAL DIAMONDS CORP LTD | POLISH | 111510498 P | 518,22 | $ 854.283,87 | 2015-16 | Y | Y | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

SALE

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing List | Customs Document | GSI | HAWB | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16/dec/15 | FANCY CREATIONS COMPANY LTD | POLISH | 111510416 P | 1.454,77 | $ 973.396,20 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 17/dec/15 | FANCY CREATIONS COMPANY LTD | POLISH | 111510419 P | 296,76 | $ 734.457,48 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 18/jan/16 | FANCY CREATIONS COMPANY LTD | POLISH | 111510468 P | 828,88 | $ 995.628,09 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 2/feb/16 | FANCY CREATIONS COMPANY LTD | POLISH | 111510516 P | 366,56 | $ 814.243,07 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 9/feb/16 | FANCY CREATIONS COMPANY LTD | POLISH | 111510539 P | 768,43 | $ 635.129,28 | 2015-16 | Y | Y | Y | Y | Y | N/A |
| 17/feb/16 | FANCY CREATIONS COMPANY LTD | POLISH | 111510574 P | 574,64 | $ 946.415,10 | 2015-16 | Y | Y | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

PURCHASES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing List | Customs Document | Delivery Order | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/jul/15 | SUNSHINE GEMS LIMITED | POLISH | SUN14-15/E114 | 426,02 | $ 1.281.587,43 | 2015-16 | Y | Y | Y | Y | N/A |
| 2/okt/15 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E001 | 238,68 | $ 752.644,37 | 2015-16 | Y | Y | Y | Y | N/A |
| 12/okt/15 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0028 | 256,85 | $ 933.076,93 | 2015-16 | Y | Y | Y | Y | N/A |
| 24/okt/15 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0039 | 392,40 | $ 920.229,23 | 2015-16 | Y | Y | Y | N | N/A |
| 11/feb/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0152 | 425,90 | $ 916.156,61 | 2015-16 | Y | Y | Y | Y | N/A |
| 29/feb/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16 /E0175 | 755,96 | $ 468.868,60 | 2015-16 | Y | Y | Y | Y | N/A |
| 3/mrt/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0179 | 424,03 | $ 604.779,78 | 2015-16 | Y | Y | Y | Y | N/A |
| 14/mrt/16 | SUNSHINE GEMS LIMITED | POLISH | SUN15-16/E0189 | 285,12 | $ 936.110,59 | 2015-16 | Y | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

**Annex A to the Auditreport**

**Financial Year 2014-2015**

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

PURCHASES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | | YEAR |
|------|-------------|-------------|-------------|----------|-------------|--|------|
| 19/mrt/14 | AURAGEM COMPANY LIMITED | POLISH | 3060001314 | 52,97 | $ | 1.882.405,00 | 2013-14 |
| 13/aug/14 | AURAGEM COMPANY LIMITED | POLISH | 650001415 | 871,58 | $ | 855.264,85 | 2014-15 |
| 18/okt/14 | AURAGEM COMPANY LIMITED | POLISH | 1120001415 | 2.741,77 | $ | 1.384.598,41 | 2014-15 |
| 29/okt/14 | AURAGEM COMPANY LIMITED | POLISH | 1170001415 | 68,57 | $ | 907.231,52 | 2014-15 |
| 12/nov/14 | AURAGEM COMPANY LIMITED | POLISH | 1230001415 | 354,95 | $ | 1.025.413,22 | 2014-15 |
| 29/dec/14 | AURAGEM COMPANY LIMITED | POLISH | 1530001415 | 132,69 | $ | 816.240,49 | 2014-15 |
| 30/dec/14 | AURAGEM COMPANY LIMITED | POLISH | 1540001415 | 49,40 | $ | 498.242,99 | 2014-15 |
| 30/dec/14 | AURAGEM COMPANY LIMITED | POLISH | 1550001415 | 26,79 | $ | 484.306,44 | 2014-15 |
| 15/jan/15 | AURAGEM COMPANY LIMITED | POLISH | 1560001415 | 426,42 | $ | 305.114,01 | 2014-15 |
| 17/jan/15 | AURAGEM COMPANY LIMITED | POLISH | 1570001415 | 258,93 | $ | 768.982,90 | 2014-15 |
| 3/feb/15 | AURAGEM COMPANY LIMITED | POLISH | 1600001415 | 75,88 | $ | 994.133,18 | 2014-15 |
| 25/feb/15 | AURAGEM COMPANY LIMITED | POLISH | 1690001415 | 490,36 | $ | 894.803,29 | 2014-15 |

6

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

**PURCHASES**

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR |
|------|-------------|-------------|-------------|----------|-------------|------|
| 20/aug/14 | SINO TRADERS LIMITED | POLISH | 111068-ST/2014 | 47,76 | $ 186.476,58 | 2014-15 |

6

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

PURCHASES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | | YEAR |
|---|---|---|---|---|---|---|---|
| 22/Jul/14 | SUNSHINE GEMS LIMITED | POLISH | SUN14E061 | 293,29 | $ | 325.057,77 | 2014-15 |
| 31/dec/14 | SUNSHINE GEMS LIMITED | POLISH | SUN14-15/E022 | 150,45 | $ | 477.789,92 | 2014-15 |
| 2/Jan/15 | SUNSHINE GEMS LIMITED | POLISH | SUN14-15/E023 | 166,90 | $ | 430.017,90 | 2014-15 |
| 16/Jan/15 | SUNSHINE GEMS LIMITED | POLISH | SUN14-15/E024 | 266,46 | $ | 979.129,22 | 2014-15 |

6

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR |
|------|-------------|-------------|-------------|----------|-------------|------|
| 7/aug/14 | BRILLIANT DIAMONDS LIMITED | POLISH | 111410223 P | 2.240,54 | $ 488.161,25 | 2014-15 |
| 8/aug/14 | BRILLIANT DIAMONDS LIMITED | POLISH | 111410224 P | 8,40 | $ 210.488,80 | 2014-15 |
| 11/aug/14 | BRILLIANT DIAMONDS LIMITED | POLISH | 111410226 P | 347,56 | $ 214.557,50 | 2014-15 |
| 10/sep/14 | BRILLIANT DIAMONDS LIMITED | POLISH | 111410253 P | 16,08 | $ 2.028.673,38 | 2014-15 |
| 22/okt/14 | BRILLIANT DIAMONDS LIMITED | POLISH | 111410325 P | 272,47 | $ 420.461,19 | 2014-15 |
| 21/nov/14 | BRILLIANT DIAMONDS LIMITED | POLISH | 111410392 P | 80,15 | $ 745.599,38 | 2014-15 |
| 17/dec/14 | BRILLIANT DIAMONDS LIMITED | POLISH | 111410435 P | 46,93 | $ 366.646,64 | 2014-15 |
| 5/jan/15 | BRILLIANT DIAMONDS LIMITED | POLISH | 111410452 P | 217,06 | $ 480.891,59 | 2014-15 |
| 6/jan/15 | BRILLIANT DIAMONDS LIMITED | POLISH | 111410455 P | 88,55 | $ 618.081,31 | 2014-15 |
| 13/feb/15 | BRILLIANT DIAMONDS LIMITED | POLISH | 111410543 P | 461,45 | $ 861.606,84 | 2014-15 |

6

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR |
|---|---|---|---|---|---|---|
| 4/apr/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410025 P | 5,85 | $ 167.288,00 | 2014-15 |
| 15/apr/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410044 P | 57,21 | $ 1.458.421,35 | 2014-15 |
| 16/apr/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410047 P | 33,40 | $ 849.352,55 | 2014-15 |
| 12/mei/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410075 P | 23,24 | $ 275.383,32 | 2014-15 |
| 14/jul/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410193 P | 17,71 | $ 314.700,40 | 2014-15 |
| 23/jul/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410206 P | 31,93 | $ 440.821,58 | 2014-15 |
| 30/jul/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410214 P | 333,57 | $ 738.478,86 | 2014-15 |
| 1/aug/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410216 P | 28,52 | $ 327.078,66 | 2014-15 |
| 7/aug/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410222 P | 574,14 | $ 342.737,77 | 2014-15 |
| 14/aug/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410229 P | 316,43 | $ 511.497,91 | 2014-15 |
| 10/sep/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410250 P | 52,26 | $ 932.863,52 | 2014-15 |
| 24/sep/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410271 P | 46,53 | $ 64.180,20 | 2014-15 |
| 16/okt/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410308 P | 21,36 | $ 427.170,80 | 2014-15 |
| 20/okt/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410316 P | 10,13 | $ 340.603,00 | 2014-15 |
| 21/okt/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410319 P | 1.777,41 | $ 855.962,38 | 2014-15 |
| 21/nov/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410391 P | 25,68 | $ 591.850,14 | 2014-15 |
| 17/dec/14 | FANCY CREATIONS COMPANY LTD | POLISH | 111410434 P | 85,76 | $ 437.533,99 | 2014-15 |
| 28/jan/15 | FANCY CREATIONS COMPANY LTD | POLISH | 111410494 P | 75,87 | $ 983.789,83 | 2014-15 |
| 24/feb/15 | FANCY CREATIONS COMPANY LTD | POLISH | 111410570 P | 15,69 | $ 643.018,50 | 2014-15 |

6

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR |
|------|-------------|-------------|-------------|----------|-------------|------|
| 15/apr/14 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410043 P | 46,27 | $ 1.114.103,03 | 2014-15 |
| 16/apr/14 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410046 P | 82,28 | $ 1.256.230,71 | 2014-15 |
| 6/jun/14 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410135 P | 34,68 | $ 999.928,30 | 2014-15 |
| 13/jun/14 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410149 P | 38,17 | $ 428.619,50 | 2014-15 |
| 10/sep/14 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410251 P | 100,01 | $ 892.723,27 | 2014-15 |
| 17/okt/14 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410309 P | 35,73 | $ 619.896,93 | 2014-15 |
| 28/okt/14 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410331 P | 12,74 | $ 263.977,80 | 2014-15 |
| 29/okt/14 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410333 P | 8,18 | $ 471.765,14 | 2014-15 |
| 17/dec/14 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410436 P | 76,19 | $ 968.035,03 | 2014-15 |
| 18/dec/14 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410439 P | 317,34 | $ 894.377,60 | 2014-15 |
| 2/jan/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410451 P | 443,07 | $ 550.860,06 | 2014-15 |
| 6/jan/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410456 P | 219,78 | $ 657.922,34 | 2014-15 |
| 24/feb/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410569 P | 44,62 | $ 922.833,00 | 2014-15 |
| 25/feb/15 | ETERNAL DIAMONDS CORP LTD | POLISH | 111410573 P | 230,89 | $ 660.476,10 | 2014-15 |

6

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

**Annex A to the Auditreport**

**Financial Year 2013-2014**

PURCHASES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc. | Delivery order | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/mei/13 | AURAGEM COMPANY LIMITED | POLISH | 210001314 | 1.279,82 | $ 877.521,61 | 2013-14 | Y | Y | Y | Y | N/A |
| 7/jun/13 | AURAGEM COMPANY LIMITED | POLISH | 440001314 | 71,88 | $ 224.206,20 | 2013-14 | Y | Y | Y | Y | N/A |
| 9/jul/13 | AURAGEM COMPANY LIMITED | POLISH | 760001314 | 33,04 | $ 535.405,45 | 2013-14 | Y | Y | Y | Y | N/A |
| 26/sep/13 | AURAGEM COMPANY LIMITED | POLISH | 1400001314 | 146,27 | $ 103.047,95 | 2013-14 | Y | Y | Y | Y | N/A |
| 5/okt/13 | AURAGEM COMPANY LIMITED | POLISH | 1520001314 | 32,36 | $ 380.212,02 | 2013-14 | Y | Y | Y | Y | N/A |
| 12/okt/13 | AURAGEM COMPANY LIMITED | POLISH | 1600001314 | 234,85 | $ 175.503,50 | 2013-14 | Y | Y | Y | Y | N/A |
| 8/nov/13 | AURAGEM COMPANY LIMITED | POLISH | 1820001314 | 472,56 | $ 344.631,08 | 2013-14 | Y | Y | Y | Y | N/A |
| 26/nov/13 | AURAGEM COMPANY LIMITED | POLISH | 1860001314 | 96,25 | $ 135.128,70 | 2013-14 | Y | Y | Y | Y | N/A |
| 19/mrt/14 | AURAGEM COMPANY LIMITED | POLISH | 3060001314 | 52,97 | $ 1.882.405,00 | 2013-14 | Y | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206,92.25

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc | GSI | HAWB | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/apr/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 1113100001P | 45,50 | $ 1.101.909,55 | 2013-14 | Y | Y | Y | Y | Y | N/A |
| 3/apr/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 1113100007P | 20,60 | $ 865.676,37 | 2013-14 | | N | N | Y | Y | N/A |
| 4/apr/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 1113100010P | 24,28 | $ 614.760,00 | 2013-14 | Y | Y | Y | Y | Y | N/A |
| 15/apr/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 1113100028P | 24,68 | $ 686.555,30 | 2013-14 | Y | Y | Y | Y | Y | N/A |
| 21/mei/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 1113100084P | 152,21 | $ 599.843,32 | 2013-14 | Y | Y | Y | Y | Y | N/A |
| 9/jul/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 1113100143P | 207,34 | $ 278.302,98 | 2013-14 | Y | N | Y | Y | Y | N/A |
| 18/jul/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 1113100153P | 9,66 | $ 160.812,43 | 2013-14 | Y | N | Y | Y | Y | N/A |
| 25/jul/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 1113100165P | 191,89 | $ 158.253,50 | 2013-14 | Y | N | Y | Y | Y | N/A |
| 26/jul/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 1113100167P | 73,66 | $ 1.091.996,14 | 2013-14 | Y | Y | Y | Y | N | N/A |
| 19/aug/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 1113100183P | 16,37 | $ 394.783,28 | 2013-14 | Y | Y | Y | Y | Y | N/A |
| 27/aug/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 1113100193P | 17,58 | $ 176.007,23 | 2013-14 | Y | N | N | Y | Y | N/A |
| 29/aug/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 1113100196P | 32,02 | $ 452.961,20 | 2013-14 | Y | Y | N | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGH
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc | GSI | HAWB | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/apr/13 | ETERNAL DIAMONDS CORP LTD | POLISH | 111310002P | 17,38 | $ 1.157.104,40 | 2013-14 | Y | Y | Y | Y | Y | N/A |
| 17/apr/13 | ETERNAL DIAMONDS CORP LTD | POLISH | 111310032P | 18,62 | $ 520.584,60 | 2013-14 | Y | Y | Y | Y | Y | N/A |
| 23/apr/13 | ETERNAL DIAMONDS CORP LTD | POLISH | 111310042P | 10,91 | $ 214.657,55 | 2013-14 | Y | Y | Y | Y | Y | N/A |
| 8/mei/13 | ETERNAL DIAMONDS CORP LTD | POLISH | 111310067P | 10,18 | $ 431.126,72 | 2013-14 | Y | Y | Y | Y | Y | N/A |
| 14/mei/13 | ETERNAL DIAMONDS CORP LTD | POLISH | 111310075P | 23,58 | $ 777.268,31 | 2013-14 | Y | Y | Y | Y | Y | N/A |
| 12/jun/13 | ETERNAL DIAMONDS CORP LTD | POLISH | 111310106P | 33,28 | $ 362.083,42 | 2013-14 | Y | N | Y | Y | Y | N/A |
| 18/jun/13 | ETERNAL DIAMONDS CORP LTD | POLISH | 111310112P | 10,27 | $ 133.510,00 | 2013-14 | Y | N | Y | Y | Y | N/A |
| 21/jun/13 | ETERNAL DIAMONDS CORP LTD | POLISH | 111310115P | 14,42 | $ 156.749,91 | 2013-14 | Y | N | Y | Y | Y | N/A |
| 12/jul/13 | ETERNAL DIAMONDS CORP LTD | POLISH | 111310147P | 13,28 | $ 204.594,48 | 2013-14 | Y | N | Y | Y | Y | N/A |
| 5/aug/13 | ETERNAL DIAMONDS CORP LTD | POLISH | 111310178P | 65,52 | $ 461.166,54 | 2013-14 | Y | Y | N | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

## PURCHASES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc | Delivery order | Kimberly |
|------|-------------|-------------|-------------|----------|-------------|------|---------|--------------|-------------|----------------|----------|
| 2/mei/13 | FANCY CREATIONS COMPANY LTD | POLISH | LOC 0018/2013/L | 61,65 | $ 285.541,10 | 2013-14 | Y | Y | Y | Y | N/A |
| 4/mei/13 | FANCY CREATIONS COMPANY LTD | POLISH | LOC 0019/2013/L | 162,25 | $ 488.010,47 | 2013-14 | Y | Y | Y | Y | N/A |
| 7/mei/13 | FANCY CREATIONS COMPANY LTD | POLISH | LOC 0022/2013/L | 235,91 | $ 1.413.279,22 | 2013-14 | Y | Y | Y | Y | N/A |
| 7/jun/13 | FANCY CREATIONS COMPANY LTD | POLISH | LOC0044/2013/L | 132,84 | $ 182.958,83 | 2013-14 | Y | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

**Annex A to the Auditreport**

**Financial Year 2012-2013**

PURCHASES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR |
|---|---|---|---|---|---|---|
| 23/apr/12 | AURAGEM COMPANY LIMITED | POLISH | 0010 | 598,83 | $ 1.012.489,15 | 2012-13 |
| 24/apr/12 | AURAGEM COMPANY LIMITED | POLISH | 0011 | 3.113,01 | $ 899.186,25 | 2012-13 |
| 29/mei/12 | AURAGEM COMPANY LIMITED | POLISH | 0031 | 685,35 | $ 827.053,53 | 2012-13 |
| 30/mei/12 | AURAGEM COMPANY LIMITED | POLISH | 0034 | 22,23 | $ 120.841,82 | 2012-13 |
| 19/jun/12 | AURAGEM COMPANY LIMITED | POLISH | 0045 | 13,40 | $ 942.151,12 | 2012-13 |
| 8/nov/12 | AURAGEM COMPANY LIMITED | POLISH | 0133 | 73,18 | $ 376.827,95 | 2012-13 |
| 31/dec/12 | AURAGEM COMPANY LIMITED | POLISH | 0166 | 593,81 | $ 1.070.179,27 | 2012-13 |
| 22/mrt/13 | AURAGEM COMPANY LIMITED | POLISH | 0210 | 66,94 | $ 815.231,70 | 2012-13 |
| 26/mrt/13 | AURAGEM COMPANY LIMITED | POLISH | 0213 | 151,91 | $ 1.453.881,49 | 2012-13 |

4

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

PURCHASES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR |
|---|---|---|---|---|---|---|
| 12/apr/12 | FANCY CREATIONS COMPANY LTD | POLISH | LOC0009/L | 3.350,82 | $ 1.909.281,25 | 2012-13 |
| 10/mei/12 | FANCY CREATIONS COMPANY LTD | POLISH | LOC 0029/L | 168,46 | $ 1.408.857,18 | 2012-13 |
| 24/mei/12 | FANCY CREATIONS COMPANY LTD | POLISH | LOC0040/L | 169,49 | $ 1.042.890,26 | 2012-13 |
| 19/jun/12 | FANCY CREATIONS COMPANY LTD | POLISH | LOC0053-L | 13,48 | $ 1.190.630,70 | 2012-13 |
| 21/aug/12 | FANCY CREATIONS COMPANY LTD | POLISH | LOC 009/L | 6,52 | $ 464.615,20 | 2012-13 |
| 6/dec/12 | FANCY CREATIONS COMPANY LTD | POLISH | LOC 0158/L | 12,42 | $ 148.903,00 | 2012-13 |
| 2/jan/13 | FANCY CREATIONS COMPANY LTD | POLISH | LOC0174-A/L | 164,53 | $ 850.518,96 | 2012-13 |
| 22/jan/13 | FANCY CREATIONS COMPANY LTD | POLISH | LOC0186-A/L | 44,26 | $ 829.544,65 | 2012-13 |
| 25/jan/13 | FANCY CREATIONS COMPANY LTD | POLISH | LOC 0190-A/L | 932,80 | $ 793.171,60 | 2012-13 |
| 22/mrt/13 | FANCY CREATIONS COMPANY LTD | POLISH | LOC0217-A/L | 76,88 | $ 95.555,79 | 2012-13 |
| 26/mrt/13 | FANCY CREATIONS COMPANY LTD | POLISH | LOC 0221-A/L | 13,95 | $ 1.534.518,50 | 2012-13 |

4

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR |
|------|-------------|-------------|-------------|----------|-------------|------|
| 8/aug/12 | BRILLIANT DIAMONDS LIMITED | POLISH | 111210118P | 151,80 | $ 243.331,85 | 2012-13 |
| 13/sep/12 | BRILLIANT DIAMONDS LIMITED | POLISH | 111210155P | 187,38 | $ 1.440.892,86 | 2012-13 |
| 25/sep/12 | BRILLIANT DIAMONDS LIMITED | POLISH | 111210171P | 596,08 | $ 384.563,75 | 2012-13 |
| 27/sep/12 | BRILLIANT DIAMONDS LIMITED | POLISH | 111210176P | 137,00 | $ 298.713,00 | 2012-13 |
| 15/okt/12 | BRILLIANT DIAMONDS LIMITED | POLISH | 111210206P | 5,02 | $ 150.981,52 | 2012-13 |
| 13/nov/12 | BRILLIANT DIAMONDS LIMITED | POLISH | 111210261P | 201,69 | $ 604.491,11 | 2012-13 |
| 19/dec/12 | BRILLIANT DIAMONDS LIMITED | POLISH | 111210323P | 1.128,00 | $ 731.696,96 | 2012-13 |
| 20/dec/12 | BRILLIANT DIAMONDS LIMITED | POLISH | 111210326P | 322,45 | $ 711.662,25 | 2012-13 |
| 2/jan/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 111210338P | 392,32 | $ 804.714,72 | 2012-13 |
| 7/jan/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 111210343P | 1.279,50 | $ 893.063,75 | 2012-13 |
| 8/jan/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 111210347P | 228,08 | $ 323.731,74 | 2012-13 |
| 22/jan/13 | BRILLIANT DIAMONDS LIMITED | POLISH | 111210379P | 191,21 | $ 480.762,04 | 2012-13 |

4

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

SALES

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR |
|---|---|---|---|---|---|---|
| 8/aug/12 | ETERNAL DIAMONDS CORP LTD | POLISH | 111210117P | 196,99 | $ 1.335.719,25 | 2012-13 |
| 22/aug/12 | ETERNAL DIAMONDS CORP LTD | POLISH | 111210126P | 6,52 | $ 469.261,36 | 2012-13 |
| 14/sep/12 | ETERNAL DIAMONDS CORP LTD | POLISH | 111210156P | 243,38 | $ 507.871,70 | 2012-13 |
| 26/sep/12 | ETERNAL DIAMONDS CORP LTD | POLISH | 111210173P | 653,98 | $ 231.343,25 | 2012-13 |
| 4/dec/12 | ETERNAL DIAMONDS CORP LTD | POLISH | 111210295P | 16,21 | $ 1.071.146,80 | 2012-13 |
| 7/dec/12 | ETERNAL DIAMONDS CORP LTD | POLISH | 111210305P | 37,51 | $ 312.740,12 | 2012-13 |
| 19/dec/12 | ETERNAL DIAMONDS CORP LTD | POLISH | 111210322P | 261,39 | $ 481.026,20 | 2012-13 |
| 28/dec/12 | ETERNAL DIAMONDS CORP LTD | POLISH | 111210334P | 638,21 | $ 812.401,85 | 2012-13 |
| 31/dec/12 | ETERNAL DIAMONDS CORP LTD | POLISH | 111210336P | 758,01 | $ 475.798,80 | 2012-13 |
| 2/jan/13 | ETERNAL DIAMONDS CORP LTD | POLISH | 111210339P | 314,71 | $ 900.429,63 | 2012-13 |
| 15/jan/13 | ETERNAL DIAMONDS CORP LTD | POLISH | 111210358P | 19,42 | $ 174.306,51 | 2012-13 |
| 28/jan/13 | ETERNAL DIAMONDS CORP LTD | POLISH | 111210394P | 21,83 | $ 172.642,27 | 2012-13 |

4

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

**Annex A to the Auditreport**

**Financial Year 2011-2012**

Purchases

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc | Delivery order | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27/jun/11 | AURAGEM COMPANY LIMITED | POLISH | 0121 | 2.558,39 | $ 880.654,75 | 2011-12 | Y | Y | Y | N | N/A |
| 27/jun/11 | AURAGEM COMPANY LIMITED | POLISH | 0120 | 2.137,81 | $ 700.125,70 | 2011-12 | Y | Y | Y | N | N/A |
| 3/aug/11 | AURAGEM COMPANY LIMITED | POLISH | 0145 | 4.753,91 | $ 1.002.331,85 | 2011-12 | Y | Y | Y | Y | N/A |
| 5/aug/11 | AURAGEM COMPANY LIMITED | POLISH | 0146 | 161,51 | $ 1.534.073,95 | 2011-12 | Y | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

Sale

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc | GSI | HAWB | Kimberly |
|------|-------------|-------------|-------------|----------|-------------|------|---------|--------------|-------------|-----|------|----------|
| 23/jun/11 | BRILLIANT DIAMONDS LIMITED | POLISH | 111110102-P | 2.835,70 | $ 907.068,80 | 2011-12 | Y | Y | Y | Y | Y | N/A |
| 1/jul/11 | BRILLIANT DIAMONDS LIMITED | POLISH | 111110105-P | 4.176,82 | $ 1.370.301,80 | 2011-12 | Y | Y | Y | Y | N | N/A |
| 5/aug/11 | BRILLIANT DIAMONDS LIMITED | POLISH | 111110158-P | 5.220,04 | $ 1.023.534,10 | 2011-12 | Y | Y | Y | Y | N | N/A |
| 8/aug/11 | BRILLIANT DIAMONDS LIMITED | POLISH | 111110159-P | 3.487,60 | $ 1.698.507,31 | 2011-12 | Y | Y | Y | Y | N | N/A |
| 12/aug/11 | BRILLIANT DIAMONDS LIMITED | POLISH | 111110162-P | 217,73 | $ 780.832,73 | 2011-12 | Y | Y | Y | Y | N | N/A |
| 31/aug/11 | BRILLIANT DIAMONDS LIMITED | POLISH | 111110175-P | 6.714,48 | $ 1.175.079,85 | 2011-12 | Y | Y | Y | Y | N | N/A |
| 20/sep/11 | BRILLIANT DIAMONDS LIMITED | POLISH | 111110196-P | 1.732,55 | $ 844.104,35 | 2011-12 | Y | Y | Y | Y | N | N/A |
| 28/sep/11 | BRILLIANT DIAMONDS LIMITED | POLISH | 111110206-P | 3.715,88 | $ 1.048.993,20 | 2011-12 | Y | Y | N | Y | N | N/A |
| 7/dec/11 | BRILLIANT DIAMONDS LIMITED | POLISH | 111110332P | 2.145,92 | $ 1.082.456,55 | 2011-12 | Y | Y | Y | Y | N | N/A |
| 26/jan/12 | BRILLIANT DIAMONDS LIMITED | POLISH | 111110405-P | 2.345,89 | $ 448.840,55 | 2011-12 | Y | N | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

Sales

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc | GSI | HAWB | Kimberly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23/jun/11 | ETERNAL DIAMONDS CORP LTD | POLISH | 111110101-P | 3.688,99 | $ 1.146.975,65 | 2011-12 | Y | Y | Y | Y | Y | N/A |
| 1/jul/11 | ETERNAL DIAMONDS CORP LTD | POLISH | 111110106-P | 5.100,71 | $ 1.487.219,05 | 2011-12 | Y | Y | Y | Y | N | N/A |
| 4/aug/11 | ETERNAL DIAMONDS CORP LTD | POLISH | 111110157-P | 4.539,40 | $ 1.830.025,59 | 2011-12 | Y | Y | Y | Y | N | N/A |
| 10/aug/11 | ETERNAL DIAMONDS CORP LTD | POLISH | 111110161-P | 414,04 | $ 1.617.738,90 | 2011-12 | Y | Y | Y | Y | N | N/A |
| 29/aug/11 | ETERNAL DIAMONDS CORP LTD | POLISH | 111110173-P | 4.453,03 | $ 763.927,00 | 2011-12 | Y | Y | Y | Y | N | N/A |
| 20/sep/11 | ETERNAL DIAMONDS CORP LTD | POLISH | 111110197-P | 42,64 | $ 43.194,15 | 2011-12 | Y | Y | N | Y | N | N/A |
| 7/dec/11 | ETERNAL DIAMONDS CORP LTD | POLISH | 111110333P | 3.056,49 | $ 1.243.115,15 | 2011-12 | Y | N | Y | Y | N | N/A |
| 26/jan/12 | ETERNAL DIAMONDS CORP LTD | POLISH | 111110404-P | 2.349,56 | $ 666.415,20 | 2011-12 | Y | N | Y | Y | Y | N/A |
| 8/feb/12 | ETERNAL DIAMONDS CORP LTD | POLISH | 111110443 P | 2.029,66 | $ 447.660,15 | 2011-12 | Y | N | Y | Y | Y | N/A |
| 23/feb/12 | ETERNAL DIAMONDS CORP LTD | POLISH | 111110454 P | 163,07 | $ 929.855,45 | 2011-12 | Y | Y | Y | Y | N | N/A |
| 28/feb/12 | ETERNAL DIAMONDS CORP LTD | POLISH | 11110455 P | 47,21 | $ 2.013.110,00 | 2011-12 | Y | N | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

Purchases

| DATE | PARTICULARS | DESCRIPTION | INVOICE NO. | QUANTITY | TOTAL VALUE | YEAR | Invoice | Packing list | Customs doc | Delivery order | Kimberly |
|------|-------------|-------------|-------------|----------|-------------|------|---------|--------------|-------------|----------------|----------|
| 27/jun/11 | FANCY CREATIONS COMPANY LTD | POLISH | LOC 0115 | 4.481,19 | $ 1.161.954,35 | 2011-12 | Y | N | Y | N | N/A |
| 5/jul/11 | FANCY CREATIONS COMPANY LTD | POLISH | LOC0116 | 43,93 | $ 1.334.802,25 | 2011-12 | Y | Y | Y | N | N/A |
| 23/feb/12 | FANCY CREATIONS COMPANY LTD | POLISH | LOC0201 | 25,47 | $ 886.174,50 | 2011-12 | Y | Y | Y | Y | N/A |

VAN DEN KEYBUS - VAN DER JEUGHT
BV BVBA
TABAKVEST 87
2000 ANTWERPEN
03/206.92.25

**Annexe B Last audit report**

| 40 | 21/08/2017 | | | | | 17469.00021 | VOL 1.1 |
|---|---|---|---|---|---|---|---|
| NAT. | Datum neerlegging | Nr. | Blz. | D. | | | |

| NAT. | Datum neerlegging | Nr. 0817647147 | Blz. | E. | D. | | VOL 1 |
|---|---|---|---|---|---|---|---|

## JAARREKENING EN ANDERE OVEREENKOMSTIG HET WETBOEK VAN VENNOOTSCHAPPEN NEER TE LEGGEN DOCUMENTEN

IDENTIFICATIEGEGEVENS

NAAM:  FIRESTAR DIAMOND

Rechtsvorm: BVBA

Adres: HOVENIERSSTRAAT                                                      Nr.:  30 , bus 119**

Postnummer: 2018                    Gemeente:  Antwerpen 1

Land: België

Rechtspersonenregister (RPR) - Rechtbank van Koophandel van  Antwerpen, afdeling Antwerpen

Internetadres[1]:

Ondernemingsnummer  | 0817647147 |

DATUM | 6/10/2014 |  van de neerlegging van de oprichtingsakte OF van het recentste stuk dat de datum van bekendmaking van de oprichtingsakte en van de akte tot statutenwijziging vermeldt.

JAARREKENING | IN USD |  [2]

goedgekeurd door de algemene vergadering van  | 25/07/2017 |

met betrekking tot het boekjaar dat de periode dekt van  | 1/04/2016 | tot | 31/03/2017 |

Vorig boekjaar van  | 1/04/2015 | tot | 31/03/2016 |

De bedragen van het vorige boekjaar zijn  /  zijn niet [3] identiek met die welke eerder openbaar werden gemaakt.

Totaal aantal neergelegde bladen:  48           Nummers van de secties van het standaardmodel die niet werden neergelegd omdat ze niet dienstig zijn: 6.1, 6.2.2, 6.2.3, 6.2.4, 6.2.5, 6.3.4, 6.3.5, 6.3.6, 6.4.2, 6.5.2, 6.7.2, 6.8, 6.17, 6.18.2, 6.20, 9

Handtekening
(naam en hoedanigheid)
**Modi Neeshal**
**zaakvoerder**

Handtekening
(naam en hoedanigheid)

---

[1]  Facultatieve vermelding.

[2]  Indien nodig, aanpassen van de eenheid en munt waarin de bedragen zijn uitgedrukt.

[3]  Schrappen wat niet van toepassing is.

| Nr. | 0817647147 | USD | | VOL 2.1 |

---

**LIJST VAN DE BESTUURDERS, ZAAKVOERDERS EN
COMMISSARISSEN EN VERKLARING BETREFFENDE EEN
AANVULLENDE OPDRACHT VOOR NAZICHT OF CORRECTIE**

---

LIJST VAN DE BESTUURDERS, ZAAKVOERDERS EN COMMISSARISSEN

VOLLEDIGE LIJST met naam, voornamen, beroep, woonplaats (adres, nummer, postnummer en gemeente) en functie in de onderneming

**MODI NEESHAL    Beroep : Handelaar**
EEKHOORNLAAN 44, 2610 Wilrijk (Antwerpen), België
Functie : Zaakvoerder
Mandaat : 7/08/2009

**FIGURAD BEDRIJFSREVISOREN    BVBA    0423109644**
J-B De Ghellincklaan 21, 9051 Sint-Denijs-Westrem, België
Functie : Commissaris, Lidmaatschapsnummer : B00027
Mandaat : 1/04/2016
Vertegenwoordigd door :
　　1.　VAN VLAENDEREN ANN
　　　　J-B De GEllincklaan 21 , 9051 Sint-Denijs-Westrem, België
　　　　Bedrijfsrevisor, Lidmaatschapsnummer : A01494
　　2.　Van Hullebusch Tim
　　　　J-B De Gellincklaan 21 , 9051 Sint-Denijs-Westrem, België
　　　　Bedrijfsrevisor, Lidmaatschapsnummer : A02277

| Nr. | 0817647147 | USD | VOL 2.2 |
|-----|------------|-----|---------|

## VERKLARING BETREFFENDE EEN AANVULLENDE OPDRACHT VOOR NAZICHT OF CORRECTIE

Het bestuursorgaan verklaart dat geen enkele opdracht voor nazicht of correctie werd gegeven aan iemand die daar wettelijk niet toe gemachtigd is met toepassing van de artikelen 34 en 37 van de wet van 22 april 1999 betreffende de boekhoudkundige en fiscale beroepen.

De jaarrekening ~~werd~~ / werd niet * geverifieerd of gecorrigeerd door een externe accountant of door een bedrijfsrevisor die niet de commissaris is.

In bevestigend geval, moeten hierna worden vermeld: naam, voornamen, beroep en woonplaats van elke externe accountant of bedrijfsrevisor en zijn lidmaatschapsnummer bij zijn Instituut, evenals de aard van zijn opdracht:

A. Het voeren van de boekhouding van de onderneming **,
B. Het opstellen van de jaarrekening **,
C. Het verifiëren van de jaarrekening en/of
D. Het corrigeren van de jaarrekening.

Indien taken bedoeld onder A. of onder B. uitgevoerd zijn door erkende boekhouders of door erkende boekhouders-fiscalisten, kunnen hierna worden vermeld: naam, voornamen, beroep en woonplaats van elke erkende boekhouder of erkende boekhouder-fiscalist en zijn lidmaatschapsnummer bij het Beroepsinstituut van erkende Boekhouders en Fiscalisten, evenals de aard van zijn opdracht.

| Naam, voornamen, beroep en woonplaats | Lidmaatschaps-nummer | Aard van de opdracht (A, B, C en/of D) |
|---------------------------------------|----------------------|----------------------------------------|
|                                       |                      |                                        |

---

* Schrappen wat niet van toepassing is.
** Facultatieve vermelding.

| Nr. | 0817647147 | USD | | VOL 3.1 |

## JAARREKENING

## BALANS NA WINSTVERDELING

| | Toel. | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|---|
| **ACTIVA** | | | | |
| OPRICHTINGSKOSTEN .................................... | 6.1 | 20 | | |
| VASTE ACTIVA .................................................. | | 21/28 | 3.618.861 | 2.221.637 |
| Immateriële vaste activa ................................. | 6.2 | 21 | 13.287 | 24.987 |
| Materiële vaste activa .................................... | 6.3 | 22/27 | 2.079.144 | 2.169.017 |
| Terreinen en gebouwen ............................... | | 22 | 1.486.719 | 1.525.101 |
| Installaties, machines en uitrusting ............... | | 23 | 482.343 | 506.465 |
| Meubilair en rollend materieel ...................... | | 24 | 110.082 | 137.451 |
| Leasing en soortgelijke rechten .................... | | 25 | | |
| Overige materiële vaste activa ..................... | | 26 | | |
| Activa in aanbouw en vooruitbetalingen ................... | | 27 | | |
| Financiële vaste activa .................................... | 6.4 / 6.5.1 | 28 | 1.526.430 | 27.633 |
| Verbonden ondernemingen ........................... | 6.15 | 280/1 | 502.427 | 2.428 |
| Deelnemingen ........................................ | | 280 | 502.427 | 2.428 |
| Vorderingen ........................................... | | 281 | | |
| Ondernemingen waarmee een deelnemingsverhouding bestaat ......... | 6.15 | 282/3 | | |
| Deelnemingen ........................................ | | 282 | | |
| Vorderingen ........................................... | | 283 | | |
| Andere financiële vaste activa ....................... | | 284/8 | 1.024.003 | 25.205 |
| Aandelen .............................................. | | 284 | | |
| Vorderingen en borgtochten in contanten .............. | | 285/8 | 1.024.003 | 25.205 |

| Nr. | 0817647147 | USD | | VOL 3.1 |

|  | Toel. | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|---|
| **VLOTTENDE ACTIVA** ...................................... | | 29/58 | 89.085.721 | 101.453.759 |
| **Vorderingen op meer dan één jaar** ................... | | 29 | | |
|    Handelsvorderingen ....................................... | | 290 | | |
|    Overige vorderingen ....................................... | | 291 | | |
| **Voorraden en bestellingen in uitvoering** ......... | | 3 | 21.178.947 | 23.260.201 |
|    Voorraden ................................................. | | 30/36 | 21.178.947 | 23.260.201 |
|      Grond- en hulpstoffen ............................. | | 30/31 | | |
|      Goederen in bewerking ............................ | | 32 | | |
|      Gereed product ...................................... | | 33 | | |
|      Handelsgoederen .................................... | | 34 | 21.178.947 | 23.260.201 |
|      Onroerende goederen bestemd voor verkoop ......... | | 35 | | |
|      Vooruitbetalingen .................................. | | 36 | | |
|    Bestellingen in uitvoering ............................. | | 37 | | |
| **Vorderingen op ten hoogste één jaar** .............. | | 40/41 | 63.779.053 | 75.380.553 |
|    Handelsvorderingen ....................................... | | 40 | 63.507.437 | 74.881.155 |
|    Overige vorderingen ....................................... | | 41 | 271.616 | 499.398 |
| **Geldbeleggingen** ........................................... | 6.5.1 / 6.6 | 50/53 | | |
|    Eigen aandelen ............................................. | | 50 | | |
|    Overige beleggingen ....................................... | | 51/53 | | |
| **Liquide middelen** ........................................... | | 54/58 | 3.793.304 | 2.241.761 |
| **Overlopende rekeningen** ................................. | 6.6 | 490/1 | 334.417 | 571.244 |
| **TOTAAL DER ACTIVA** ................................... | | 20/58 | 92.704.582 | 103.675.396 |

| Nr. | 0817647147 | USD | | VOL 3.2 |
|-----|------------|-----|--|---------|

| | Toel. | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|---|
| **PASSIVA** | | | | |
| **EIGEN VERMOGEN** ..................... | | 10/15 | 36.135.303 | 33.702.847 |
| **Kapitaal** ..................... | 6.7.1 | 10 | 24.977.880 | 24.977.880 |
| Geplaatst kapitaal ..................... | | 100 | 24.977.880 | 24.977.880 |
| Niet-opgevraagd kapitaal [4] ..................... | | 101 | | |
| **Uitgiftepremies** ..................... | | 11 | | |
| **Herwaarderingsmeerwaarden** ..................... | | 12 | | |
| **Reserves** ..................... | | 13 | 11.157.423 | 8.724.967 |
| Wettelijke reserve..................... | | 130 | 559.829 | 436.329 |
| Onbeschikbare reserves ..................... | | 131 | | |
| Voor eigen aandelen ..................... | | 1310 | | |
| Andere ..................... | | 1311 | | |
| Belastingvrije reserves ..................... | | 132 | | |
| Beschikbare reserves ..................... | | 133 | 10.597.594 | 8.288.638 |
| **Overgedragen winst (verlies)** ..................(+)/(-) | | 14 | | |
| **Kapitaalsubsidies** | | 15 | | |
| **Voorschot aan de vennoten op de verdeling van het netto-actief** [5] ..................... | | 19 | | |
| **VOORZIENINGEN EN UITGESTELDE BELASTINGEN** .. | | 16 | | |
| **Voorzieningen voor risico's en kosten** ..................... | | 160/5 | | |
| Pensioenen en soortgelijke verplichtingen | | 160 | | |
| Fiscale lasten ..................... | | 161 | | |
| Grote herstellings- en onderhoudswerken ..................... | | 162 | | |
| Milieuverplichtingen | | 163 | | |
| Overige risico's en kosten ..................... | 6.8 | 164/5 | | |
| **Uitgestelde belastingen** ..................... | | 168 | | |

---

[4] Bedrag in mindering te brengen van het geplaatst kapitaal.

[5] Bedrag in mindering te brengen van de andere bestanddelen van het eigen vermogen.

| Nr. | 0817647147 | USD | | VOL 3.2 |
|-----|------------|-----|--|---------|

| | Toel. | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|---|
| **SCHULDEN** ................................................ | | 17/49 | 56.569.279 | 69.972.549 |
| **Schulden op meer dan één jaar** ................... | 6.9 | 17 | | |
| Financiële schulden .................................... | | 170/4 | | |
| Achtergestelde leningen ......................... | | 170 | | |
| Niet-achtergestelde obligatieleningen ................. | | 171 | | |
| Leasingschulden en soortgelijke schulden ............ | | 172 | | |
| Kredietinstellingen ............................... | | 173 | | |
| Overige leningen ................................. | | 174 | | |
| Handelsschulden ...................................... | | 175 | | |
| Leveranciers ..................................... | | 1750 | | |
| Te betalen wissels ............................... | | 1751 | | |
| Ontvangen vooruitbetalingen op bestellingen .............. | | 176 | | |
| Overige schulden ...................................... | | 178/9 | | |
| **Schulden op ten hoogste één jaar** ................... | 6.9 | 42/48 | 56.443.944 | 69.896.782 |
| Schulden op meer dan één jaar die binnen het jaar vervallen ................................................ | | 42 | | |
| Financiële schulden .................................... | | 43 | 40.734.631 | 34.804.851 |
| Kredietinstellingen ............................... | | 430/8 | 40.734.631 | 34.804.851 |
| Overige leningen ................................. | | 439 | | |
| Handelsschulden ...................................... | | 44 | 15.005.062 | 34.422.428 |
| Leveranciers ..................................... | | 440/4 | 15.005.062 | 34.422.428 |
| Te betalen wissels ............................... | | 441 | | |
| Ontvangen vooruitbetalingen op bestellingen .............. | | 46 | | |
| Schulden met betrekking tot belastingen, bezoldigingen en sociale lasten ................................ | 6.9 | 45 | 668.464 | 669.503 |
| Belastingen ...................................... | | 450/3 | 645.309 | 649.928 |
| Bezoldigingen en sociale lasten ........................... | | 454/9 | 23.155 | 19.575 |
| Overige schulden ...................................... | | 47/48 | 35.787 | |
| **Overlopende rekeningen** ................................ | 6.9 | 492/3 | 125.335 | 75.767 |
| **TOTAAL VAN DE PASSIVA** ................................ | | 10/49 | 92.704.582 | 103.675.396 |

| Nr. | 0817647147 | USD | | VOL 4 |

## RESULTATENREKENING

| | Toel. | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|---|
| Bedrijfsopbrengsten ............................................................ | | 70/76A | 294.162.798 | 241.605.353 |
| Omzet ..................................................................... | 6.10 | 70 | 294.103.769 | 241.572.783 |
| Voorraad goederen in bewerking en gereed product en bestellingen in uitvoering: toename (afname) ..........(+)/(-) | | 71 | | |
| Geproduceerde vaste activa ......................................... | | 72 | | |
| Andere bedrijfsopbrengsten .......................................... | 6.10 | 74 | 59.029 | 32.570 |
| Niet-recurrente bedrijfsopbrengsten .................................. | 6.12 | 76A | | |
| Bedrijfskosten ................................................................. | | 60/66A | 287.271.043 | 236.782.370 |
| Handelsgoederen, grond- en hulpstoffen ......................... | | 60 | 285.344.617 | 234.484.709 |
| Aankopen ................................................................ | | 600/8 | 283.263.363 | 226.782.043 |
| Voorraad: afname (toename) ............................(+)/(-) | | 609 | 2.081.254 | 7.702.666 |
| Diensten en diverse goederen ......................................... | | 61 | 1.522.989 | 1.067.813 |
| Bezoldigingen, sociale lasten en pensioenen ..........(+)/(-) | 6.10 | 62 | 143.352 | 150.806 |
| Afschrijvingen en waardeverminderingen op oprichtingskosten, op immateriële en materiële vaste activa ............................................................................. | | 630 | 151.454 | 144.345 |
| Waardeverminderingen op voorraden, bestellingen in uitvoering en handelsvorderingen:  toevoegingen (terugnemingen) ...............................................(+)/(-) | | 631/4 | -655 | 886.632 |
| Voorzieningen voor risico's en kosten:  toevoegingen (bestedingen en terugnemingen) ............................(+)/(-) | 6.10 | 635/8 | | |
| Andere bedrijfskosten .................................................... | 6.10 | 640/8 | 87.518 | 48.065 |
| Als herstructureringskosten geactiveerde bedrijfs-kosten ........................................................................ (-) | | 649 | | |
| Niet-recurrente bedrijfskosten ......................................... | 6.12 | 66A | 21.768 | |
| Bedrijfswinst (Bedrijfsverlies) ......................................(+)/(-) | | 9901 | 6.891.755 | 4.822.983 |

| Nr. | 0817647147 | USD | | VOL 4 |

| | Toel. | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|---|
| Financiële opbrengsten ........................................... | | 75/76B | 51.972 | 305.884 |
| Recurrente financiële opbrengsten ................................. | | 75 | 51.972 | 31.928 |
| Opbrengsten uit financiële vaste activa ..................... | | 750 | | |
| Opbrengsten uit vlottende activa ............................... | | 751 | | |
| Andere financiële opbrengsten ................................. | 6.11 | 752/9 | 51.972 | 31.928 |
| Niet-recurrente financiële opbrengsten ........................... | 6.12 | 76B | | 273.956 |
| Financiële kosten ...................................................... | 6.11 | 65/66B | 3.835.404 | 2.734.504 |
| Recurrente financiële kosten ......................................... | | 65 | 3.635.403 | 2.734.504 |
| Kosten van schulden ................................................ | | 650 | 2.382.480 | 2.219.568 |
| Waardeverminderingen op vlottende activa andere dan voorraden, bestellingen in uitvoering en handels-vorderingen: toevoegingen (terugneming) ..........(+)/(-) | | 651 | | |
| Andere financiële kosten ........................................... | | 652/9 | 1.252.923 | 514.936 |
| Niet-recurrente financiële kosten ..................................... | 6.12 | 66B | 200.001 | |
| Winst (Verlies) van het boekjaar voor belasting........(+)/(- | | 9903 | 3.108.323 | 2.394.363 |
| Onttrekkingen aan de uitgestelde belastingen ................. | | 780 | | |
| Overboeking naar de uitgestelde belastingen .................. | | 680 | | |
| Belastingen op het resultaat ......................................(+)/(-) | 6.13 | 67/77 | 640.080 | 633.492 |
| Belastingen ......................................................... | | 670/3 | 640.080 | 642.490 |
| Regularisering van belastingen en terugneming van voorzieningen voor belastingen ....................................... | | 77 | | 8.998 |
| Winst (Verlies) van het boekjaar ...............................(+)/(-) | | 9904 | 2.468.243 | 1.760.871 |
| Onttrekking aan de belastingvrije reserves ...................... | | 789 | | |
| Overboeking naar de belastingvrije reserves .................... | | 689 | | |
| Te bestemmen winst (verlies) van het boekjaar .......(+)/(-) | | 9905 | 2.468.243 | 1.760.871 |

| Nr. | 0817647147 | USD | VOL 5 |
| --- | --- | --- | --- |

## RESULTAATVERWERKING

| | Codes | Boekjaar | Vorig boekjaar |
| --- | --- | --- | --- |
| Te bestemmen winst (verlies) ...........................................................(+)/(-) | 9906 | 2.468.243 | 1.760.871 |
| Te bestemmen winst (verlies) van het boekjaar ..........................(+)/(-) | (9905) | 2.468.243 | 1.760.871 |
| Overgedragen winst (verlies) van het vorige boekjaar ..................(+)/(-) | 14P | | |
| Onttrekking aan het eigen vermogen ................................................. | 791/2 | | |
| aan het kapitaal en aan de uitgiftepremies ............................................ | 791 | | |
| aan de reserves ........................................................................... | 792 | | |
| Toevoeging aan het eigen vermogen ................................................... | 691/2 | 2.432.456 | 1.760.871 |
| aan het kapitaal en aan de uitgiftepremies ............................................ | 691 | | |
| aan de wettelijke reserve ................................................................. | 6920 | 123.500 | 88.044 |
| aan de overige reserves ................................................................... | 6921 | 2.308.956 | 1.672.827 |
| Over te dragen winst (verlies) ...........................................................(+)/(-) | (14) | | |
| Tussenkomst van de vennoten in het verlies ...................................... | 794 | | |
| Uit te keren winst .......................................................................... | 694/7 | 35.787 | |
| Vergoeding van het kapitaal ............................................................. | 694 | | |
| Bestuurders of zaakvoerders ............................................................ | 695 | 35.787 | |
| Werknemers ................................................................................. | 696 | | |
| Andere rechthebbenden .................................................................. | 697 | | |

| Nr. | 0817647147 | USD | VOL 6.2.1 |

## STAAT VAN DE IMMATERIËLE VASTE ACTIVA

### KOSTEN VAN ONTWIKKELING

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| Aanschaffingswaarde per einde van het boekjaar ..................................... | 8051P | xxxxxxxxxxxxxxx | 115.143 |
| **Mutaties tijdens het boekjaar** | | | |
| Aanschaffingen, met inbegrip van de geproduceerde vaste activa ............ | 8021 | 1.743 | |
| Overdrachten en buitengebruikstellingen ................................................... | 8031 | 90.662 | |
| Overboeking van een post naar een andere .....................................(+)/(-) | 8041 | | |
| Aanschaffingswaarde per einde van het boekjaar ..................................... | 8051 | 26.224 | |
| Afschrijvingen en waardeverminderingen per einde van het boekjaar ...... | 8121P | xxxxxxxxxxxxxxx | 90.157 |
| **Mutaties tijdens het boekjaar** | | | |
| Geboekt ...................................................................................................... | 8071 | 13.442 | |
| Teruggenomen............................................................................................. | 8081 | | |
| Verworven van derden ................................................................................ | 8091 | | |
| Afgeboekt na overdrachten en buitengebruikstellingen ............................. | 8101 | 90.662 | |
| Overgeboekt van een post naar een andere .....................................(+)/(-) | 8111 | | |
| Afschrijvingen en waardeverminderingen per einde van het boekjaar ...... | 8121 | 12.937 | |
| NETTOBOEKWAARDE PER EINDE VAN HET BOEKJAAR .......................... | 81311 | 13.287 | |

| Nr. | 0817647147 | USD | | VOL 6.3.1 |

## STAAT VAN DE MATERIËLE VASTE ACTIVA

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| **TERREINEN EN GEBOUWEN** | | | |
| Aanschaffingswaarde per einde van het boekjaar ..................................... | 8191P | xxxxxxxxxxxxxxx | 1.583.252 |
| **Mutaties tijdens het boekjaar** | | | |
| Aanschaffingen, met inbegrip van de geproduceerde vaste activa ............ | 8161 | | |
| Overdrachten en buitengebruikstellingen ................................................. | 8171 | | |
| Overboeking van een post naar een andere ....................................(+)/(-) | 8181 | | |
| Aanschaffingswaarde per einde van het boekjaar ..................................... | 8191 | 1.583.252 | |
| Meerwaarde per einde van het boekjaar ................................................. | 8251P | xxxxxxxxxxxxxxx | |
| **Mutaties tijdens het boekjaar** | | | |
| Geboekt ................................................................................................. | 8211 | | |
| Verworven van derden .......................................................................... | 8221 | | |
| Afgeboekt .............................................................................................. | 8231 | | |
| Overgeboekt van een post naar een andere ....................................(+)/(-) | 8241 | | |
| Meerwaarde per einde van het boekjaar ................................................. | 8251 | | |
| Afschrijvingen en waardeverminderingen per einde van het boekjaar ...... | 8321P | xxxxxxxxxxxxxxx | 58.151 |
| **Mutaties tijdens het boekjaar** | | | |
| Geboekt ................................................................................................. | 8271 | 38.382 | |
| Teruggenomen ...................................................................................... | 8281 | | |
| Verworven van derden .......................................................................... | 8291 | | |
| Afgeboekt na overdrachten en buitengebruikstellingen ............................ | 8301 | | |
| Overgeboekt van een post naar een andere ....................................(+)/(-) | 8311 | | |
| Afschrijvingen en waardeverminderingen per einde van het boekjaar ...... | 8321 | 96.533 | |
| NETTOBOEKWAARDE PER EINDE VAN HET BOEKJAAR .......................... | (22) | 1.486.719 | |

| Nr. | 0817647147 | USD | | VOL 6.3.2 |
|-----|-----------|-----|---|----------|

|  | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| **INSTALLATIES, MACHINES EN UITRUSTING** | | | |
| Aanschaffingswaarde per einde van het boekjaar ....................................... | 8192P | xxxxxxxxxxxxxxx | 616.446 |
| Mutaties tijdens het boekjaar | | | |
| Aanschaffingen, met inbegrip van de geproduceerde vaste activa ............ | 8162 | 65.850 | |
| Overdrachten en buitengebruikstellingen .................................................. | 8172 | 63.690 | |
| Overboeking van een post naar een andere ...................................(+)/(-) | 8182 | | |
| Aanschaffingswaarde per einde van het boekjaar........................................ | 8192 | 618.606 | |
| Meerwaarde per einde van het boekjaar ..................................................... | 8252P | xxxxxxxxxxxxxxx | |
| Mutaties tijdens het boekjaar | | | |
| Geboekt ................................................................................................... | 8212 | | |
| Verworven van derden ............................................................................... | 8222 | | |
| Afgeboekt .................................................................................................. | 8232 | | |
| Overgeboekt van een post naar een andere ...................................(+)/(-) | 8242 | | |
| Meerwaarde per einde van het boekjaar..................................................... | 8252 | | |
| Afschrijvingen en waardeverminderingen per einde van het boekjaar ······ | 8322P | xxxxxxxxxxxxxxx | 109.981 |
| Mutaties tijdens het boekjaar | | | |
| Geboekt ................................................................................................... | 8272 | 68.553 | |
| Teruggenomen .......................................................................................... | 8282 | | |
| Verworven van derden ............................................................................... | 8292 | | |
| Afgeboekt na overdrachten en buitengebruikstellingen ............................ | 8302 | 42.271 | |
| Overgeboekt van een post naar een andere ...................................(+)/(-) | 8312 | | |
| Afschrijvingen en waardeverminderingen per einde van het boekjaar ...... | 8322 | 136.263 | |
| NETTOBOEKWAARDE PER EINDE VAN HET BOEKJAAR ......................... | (23) | 482.343 | |

| Nr. | 0817647147 | USD | | VOL 6.3.3 |

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| **MEUBILAIR EN ROLLEND MATERIEEL** | | | |
| Aanschaffingswaarde per einde van het boekjaar ..................................... | 8193P | xxxxxxxxxxxxxxx | 179.589 |
| **Mutaties tijdens het boekjaar** | | | |
| Aanschaffingen, met inbegrip van de geproduceerde vaste activa ........... | 8163 | 3.708 | |
| Overdrachten en buitengebruikstellingen .................................................. | 8173 | 4.380 | |
| Overboeking van een post naar een andere ......................................(+)/(-) | 8183 | | |
| Aanschaffingswaarde per einde van het boekjaar ..................................... | 8193 | 178.917 | |
| Meerwaarde per einde van het boekjaar ..................................................... | 8253P | xxxxxxxxxxxxxxx | |
| **Mutaties tijdens het boekjaar** | | | |
| Geboekt ..................................................................................................... | 8213 | | |
| Verworven van derden .............................................................................. | 8223 | | |
| Afgeboekt .................................................................................................. | 8233 | | |
| Overgeboekt van een post naar een andere ...................................(+)/(-) | 8243 | | |
| Meerwaarde per einde van het boekjaar..................................................... | 8253 | | |
| Afschrijvingen en waardeverminderingen per einde van het boekjaar ...... | 8323P | xxxxxxxxxxxxxxx | 42.138 |
| **Mutaties tijdens het boekjaar** | | | |
| Geboekt ..................................................................................................... | 8273 | 31.077 | |
| Teruggenomen ........................................................................................... | 8283 | | |
| Verworven van derden .............................................................................. | 8293 | | |
| Afgeboekt na overdrachten en buitengebruikstellingen ............................ | 8303 | 4.380 | |
| Overgeboekt van een post naar een andere ...................................(+)/(-) | 8313 | | |
| Afschrijvingen en waardeverminderingen per einde van het boekjaar ...... | 8323 | 68.835 | |
| NETTOBOEKWAARDE PER EINDE VAN HET BOEKJAAR .......................... | (24) | 110.082 | |

| Nr. | 0817647147 | USD | | VOL 6.4.1 |

## STAAT VAN DE FINANCIËLE VASTE ACTIVA

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| **VERBONDEN ONDERNEMINGEN - DEELNEMINGEN EN AANDELEN** | | | |
| Aanschaffingswaarde per einde van het boekjaar ...................................... | 8391P | xxxxxxxxxxxxxxx | 2.428 |
| Mutaties tijdens het boekjaar | | | |
| Aanschaffingen.................................................................. | 8361 | 700.000 | |
| Overdrachten en buitengebruikstellingen ................................................. | 8371 | | |
| Overboeking van een post naar een andere .....................................(+)/(-) | 8381 | | |
| Aanschaffingswaarde per einde van het boekjaar ...................................... | 8391 | 702.428 | |
| Meerwaarde per einde van het boekjaar ...................................... | 8451P | xxxxxxxxxxxxxxx | |
| Mutaties tijdens het boekjaar | | | |
| Geboekt .................................................................... | 8411 | | |
| Verworven van derden ...................................................... | 8421 | | |
| Afgeboekt ................................................................... | 8431 | | |
| Overgeboekt van een post naar een andere .....................................(+)/(-) | 8441 | | |
| Meerwaarde per einde van het boekjaar............................................... | 8451 | | |
| Waardeverminderingen per einde van het boekjaar...................................... | 8521P | xxxxxxxxxxxxxxx | |
| Mutaties tijdens het boekjaar | | | |
| Geboekt ................................................................... | 8471 | 200.001 | |
| Teruggenomen ............................................................ | 8481 | | |
| Verworven van derden ...................................................... | 8491 | | |
| Afgeboekt na overdrachten en buitengebruikstellingen ............................ | 8501 | | |
| Overgeboekt van een post naar een andere .....................................(+)/(-) | 8511 | | |
| Waardeverminderingen per einde van het boekjaar...................................... | 8521 | 200.001 | |
| Niet-opgevraagde bedragen per einde van het boekjaar............................. | 8551P | xxxxxxxxxxxxxxx | |
| Mutaties tijdens het boekjaar .....................................(+)/(-) | 8541 | | |
| Niet-opgevraagde bedragen per einde van het boekjaar............................. | 8551 | | |
| NETTOBOEKWAARDE PER EINDE VAN HET BOEKJAAR ........................... | (280) | 502.427 | |
| **VERBONDEN ONDERNEMINGEN - VORDERINGEN** | | | |
| NETTOBOEKWAARDE PER EINDE VAN HET BOEKJAAR ........................... | 281P | xxxxxxxxxxxxxxx | |
| Mutaties tijdens het boekjaar | | | |
| Toevoegingen ............................................................. | 8581 | | |
| Terugbetalingen........................................................... | 8591 | | |
| Geboekte waardeverminderingen ............................................. | 8601 | | |
| Teruggenomen waardeverminderingen ......................................... | 8611 | | |
| Wisselkoersverschillen .....................................(+)/(-) | 8621 | | |
| Overige mutaties .....................................(+)/(-) | 8631 | | |
| NETTOBOEKWAARDE PER EINDE VAN HET BOEKJAAR ........................... | (281) | | |
| GECUMULEERDE WAARDEVERMINDERINGEN OP VORDERINGEN PER EINDE BOEKJAAR ................................................................. | 8651 | | |

| Nr. | 0817647147 | USD | | VOL 6.4.3 |
|-----|-----------|-----|--|-----------|

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|

### ANDERE ONDERNEMINGEN - DEELNEMINGEN EN AANDELEN

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| Aanschaffingswaarde per einde van het boekjaar...................................... | 8393P | xxxxxxxxxxxxxxx | |
| **Mutaties tijdens het boekjaar** | | | |
| Aanschaffingen.......................................................................... | 8363 | | |
| Overdrachten en buitengebruikstellingen .................................................. | 8373 | | |
| Overboeking van een post naar een andere .....................................(+)/(-) | 8383 | | |
| Aanschaffingswaarde per einde van het boekjaar...................................... | 8393 | | |
| Meerwaarde per einde van het boekjaar ............................................. | 8453P | xxxxxxxxxxxxxxx | |
| **Mutaties tijdens het boekjaar** | | | |
| Geboekt ....................................................................................... | 8413 | | |
| Verworven van derden ................................................................. | 8423 | | |
| Afgeboekt ................................................................................. | 8433 | | |
| Overgeboekt van een post naar een andere .....................................(+)/(-) | 8443 | | |
| Meerwaarde per einde van het boekjaar....................................................... | 8453 | | |
| Waardeverminderingen per einde van het boekjaar..................................... | 8523P | xxxxxxxxxxxxxxx | |
| **Mutaties tijdens het boekjaar** | | | |
| Geboekt ....................................................................................... | 8473 | | |
| Teruggenomen ............................................................................. | 8483 | | |
| Verworven van derden .................................................................... | 8493 | | |
| Afgeboekt na overdrachten en buitengebruikstellingen ............................. | 8503 | | |
| Overgeboekt van een post naar een andere .....................................(+)/(-) | 8513 | | |
| Waardeverminderingen per einde van het boekjaar..................................... | 8523 | | |
| Niet-opgevraagde bedragen per einde van het boekjaar............................. | 8553P | xxxxxxxxxxxxxxx | |
| Mutaties tijdens het boekjaar ...................................................(+)/(-) | 8543 | | |
| Niet-opgevraagde bedragen per einde van het boekjaar............................. | 8553 | | |
| NETTOBOEKWAARDE PER EINDE VAN HET BOEKJAAR ........................... | (284) | | |
| **ANDERE ONDERNEMINGEN - VORDERINGEN** | | | |
| NETTOBOEKWAARDE PER EINDE VAN HET BOEKJAAR ........................... | 285/8P | xxxxxxxxxxxxxxx | 25.205 |
| **Mutaties tijdens het boekjaar** | | | |
| Toevoegingen............................................................................. | 8583 | 1.000.000 | |
| Terugbetalingen........................................................................... | 8593 | 1.202 | |
| Geboekte waardeverminderingen .................................................... | 8603 | | |
| Teruggenomen waardeverminderingen .............................................. | 8613 | | |
| Wisselkoersverschillen .......................................................(+)/(-) | 8623 | | |
| Overige mutaties ................................................................(+)/(-) | 8633 | | |
| NETTOBOEKWAARDE PER EINDE VAN HET BOEKJAAR ........................... | (285/8) | 1.024.003 | |
| GECUMULEERDE WAARDEVERMINDERINGEN OP VORDERINGEN PER EINDE BOEKJAAR ................................................................................... | 8653 | | |

| Nr. | 0817647147 | USD | VOL 6.5.1 |
|-----|------------|-----|-----------|

## INLIGHTINGEN OMTRENT DE DEELNEMINGEN

### DEELNEMINGEN EN MAATSCHAPPELIJKE RECHTEN IN ANDERE ONDERNEMINGEN

Hieronder worden de ondernemingen vermeld waarin de onderneming een deelneming bezit (opgenomen in de posten 280 en 282 van de activa), alsmede de andere ondernemingen waarin de onderneming maatschappelijke rechten bezit (opgenomen in de posten 284 en 51/53 van de activa) ten belope van ten minste 10 % van het geplaatste kapitaal.

| NAAM, volledig adres van de ZETEL en, zo het een onderneming naar Belgisch recht betreft, het ONDERNEMINGSNUMMER | Aangehouden maatschappelijke rechten | | | Gegevens geput uit de laatst beschikbare jaarrekening | | | |
|---|---|---|---|---|---|---|---|
| | Aard | rechtstreeks | | doch-ters | Jaarrekening per | Munt-code | Eigen vermogen | Nettoresultaat |
| | | Aantal | % | % | | | (+) of (-) (in eenheden) | |
| Firestar Diamond Ltd BO<br>Smolnaya street 12<br>125493 Moscow<br>Rusland | Op naam | 1 | 100,00 | 0,00 | 31/03/2017 | RUB | 2.939.240 | -5.243.346 |
| Firestar Diamond LLC BO<br>Vagharshyanstreet 8 , bus 1<br>Yerevan<br>Armenië | Op naam | 95.200.990 | 99,00 | 0,00 | 31/03/2017 | AMD | -99.767 | -15.319.000 |
| Firestar Diamond Propriety Ltd. BO<br>Main Street 225 , bus 308<br>2001 Johannesburg<br>Zuid-Afrika | Op naam | 2.939.214 | 99,00 | 0,00 | 31/03/2017 | ZAR | 3.402.191 | -1.710.068 |

| Nr. | 0817647147 | USD | | VOL 6.6 |
|-----|------------|-----|--|---------|

## GELDBELEGGINGEN EN OVERLOPENDE REKENINGEN (ACTIVA)

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| **OVERIGE GELDBELEGGINGEN** | | | |
| Aandelen en geldbeleggingen andere dan vastrentende beleggingen ... | 51 | | |
| Aandelen - Boekwaarde verhoogd met het niet-opgevraagde bedrag ...... | 8681 | | |
| Aandelen - Niet-opgevraagd bedrag ............................................ | 8682 | | |
| Edele metalen en kunstwerken ................................................ | 8683 | | |
| **Vastrentende effecten** ........................................................ | 52 | | |
| Vastrentende effecten uitgegeven door kredietinstellingen .................... | 8684 | | |
| **Termijnrekeningen bij kredietinstellingen** ................................. | 53 | | |
| Met een resterende looptijd of opzegtermijn van | | | |
| hoogstens één maand ....................................................... | 8686 | | |
| meer dan één maand en hoogstens één jaar ..................................... | 8687 | | |
| meer dan één jaar ........................................................... | 8688 | | |
| **Hierboven niet-opgenomen overige geldbeleggingen** ............................. | 8689 | | |

| | Boekjaar |
|---|---|
| **OVERLOPENDE REKENINGEN** | |
| **Uitsplitsing van de post 490/1 van de activa indien daaronder een belangrijk bedrag voorkomt.** | |
| Syndicate SL intresten | 142.277 |
| Syndicate Bank fee | 43.333 |
| Driesassur block | 41.902 |
| Driesassur kredietverzekering | 39.167 |
| Term.Session IT onderh.contr. | 22.772 |

| Nr. | 0817647147 | USD | | VOL 6.7.1 |

## STAAT VAN HET KAPITAAL EN DE AANDEELHOUDERSSTRUCTUUR

### STAAT VAN HET KAPITAAL

**Maatschappelijk kapitaal**

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| Geplaatst kapitaal per einde van het boekjaar......................................... | 100P | XXXXXXXXXXXXXX | 24.977.880 |
| Geplaatst kapitaal per einde van het boekjaar......................................... | (100) | 24.977.880 | |

| | Codes | Bedragen | Aantal aandelen |
|---|---|---|---|
| Wijzigingen tijdens het boekjaar | | | |
| Samenstelling van het kapitaal | | | |
| Soorten aandelen | | | |
| aandelen op naam zonder nominale waarde | | 24.977.880 | 90.456 |
| Aandelen op naam............................................................... | 8702 | XXXXXXXXXXXXXX | 90.456 |
| Gedematerialiseerde aandelen................................................ | 8703 | XXXXXXXXXXXXXX | |

| | Codes | Niet-opgevraagd bedrag | Opgevraagd, niet-gestort bedrag |
|---|---|---|---|
| **Niet-gestort kapitaal** | | | |
| Niet-opgevraagd kapitaal | (101) | | XXXXXXXXXXXXXX |
| Opgevraagd, niet-gestort kapitaal | 8712 | XXXXXXXXXXXXXX | |
| Aandeelhouders die nog moeten volstorten | | | |

| | Codes | Boekjaar |
|---|---|---|
| **Eigen aandelen** | | |
| Gehouden door de vennootschap zelf | | |
| Kapitaalbedrag ................................................. | 8721 | |
| Aantal aandelen ................................................ | 8722 | |
| Gehouden door haar dochters | | |
| Kapitaalbedrag ................................................. | 8731 | |
| Aantal aandelen ................................................ | 8732 | |
| **Verplichtingen tot uitgifte van aandelen** | | |
| Als gevolg van de uitoefening van conversierechten | | |
| Bedrag van de lopende converteerbare leningen .............. | 8740 | |
| Bedrag van het te plaatsen kapitaal ........................... | 8741 | |
| Maximum aantal uit te geven aandelen ........................ | 8742 | |
| Als gevolg van de uitoefening van inschrijvingsrechten | | |
| Aantal inschrijvingsrechten in omloop ........................ | 8745 | |
| Bedrag van het te plaatsen kapitaal ........................... | 8746 | |
| Maximum aantal uit te geven aandelen ........................ | 8747 | |
| **Toegestaan, niet-geplaatst kapitaal** ........................ | 8751 | |

| Nr. | 0817647147 | USD | | VOL 6.7.1 |

| | Codes | Boekjaar |
|---|---|---|

**Aandelen buiten kapitaal**

  Verdeling

    Aantal aandelen  ............................................................................................    8761

    Daaraan verbonden stemrecht  ...................................................................    8762

  Uitsplitsing van de aandeelhouders

    Aantal aandelen gehouden door de vennootschap zelf  ................................    8771

    Aantal aandelen gehouden door haar dochters  ...........................................    8781

| Nr. | 0817647147 | USD | | VOL 6.9 |

## STAAT VAN DE SCHULDEN EN OVERLOPENDE REKENINGEN (PASSIVA)

| | Codes | Boekjaar |
|---|---|---|

**UITSPLITSING VAN DE SCHULDEN MET EEN OORSPRONKELIJKE LOOPTIJD VAN MEER DAN ÉÉN JAAR, NAARGELANG HUN RESTERENDE LOOPTIJD**

Schulden op meer dan één jaar die binnen het jaar vervallen

| | Codes | Boekjaar |
|---|---|---|
| Financiële schulden | 8801 | |
| Achtergestelde leningen | 8811 | |
| Niet-achtergestelde obligatieleningen | 8821 | |
| Leasingschulden en soortgelijke schulden | 8831 | |
| Kredietinstellingen | 8841 | |
| Overige leningen | 8851 | |
| Handelsschulden | 8861 | |
| Leveranciers | 8871 | |
| Te betalen wissels | 8881 | |
| Ontvangen vooruitbetalingen op bestellingen | 8891 | |
| Overige schulden | 8901 | |
| **Totaal der schulden op meer dan één jaar die binnen het jaar vervallen** | (42) | |

Schulden met een resterende looptijd van meer dan één jaar doch hoogstens 5 jaar

| | | |
|---|---|---|
| Financiële schulden | 8802 | |
| Achtergestelde leningen | 8812 | |
| Niet-achtergestelde obligatieleningen | 8822 | |
| Leasingschulden en soortgelijke schulden | 8832 | |
| Kredietinstellingen | 8842 | |
| Overige leningen | 8852 | |
| Handelsschulden | 8862 | |
| Leveranciers | 8872 | |
| Te betalen wissels | 8882 | |
| Ontvangen vooruitbetalingen op bestellingen | 8892 | |
| Overige schulden | 8902 | |
| **Totaal der schulden met een resterende looptijd van meer dan één jaar doch hoogstens 5 jaar** | 8912 | |

Schulden met een resterende looptijd van meer dan 5 jaar

| | | |
|---|---|---|
| Financiële schulden | 8803 | |
| Achtergestelde leningen | 8813 | |
| Niet-achtergestelde obligatieleningen | 8823 | |
| Leasingschulden en soortgelijke schulden | 8833 | |
| Kredietinstellingen | 8843 | |
| Overige leningen | 8853 | |
| Handelsschulden | 8863 | |
| Leveranciers | 8873 | |
| Te betalen wissels | 8883 | |
| Ontvangen vooruitbetalingen op bestellingen | 8893 | |
| Overige schulden | 8903 | |
| **Totaal der schulden met een resterende looptijd van meer dan 5 jaar** | 8913 | |

| Nr. | 0817647147 | USD | | VOL 6.9 |

| | Codes | Boekjaar |
|---|---|---|

## GEWAARBORGDE SCHULDEN *(begrepen in de posten 17 en 42/48 van de passiva)*

**Door Belgische overheidsinstellingen gewaarborgde schulden**

| | Codes | Boekjaar |
|---|---|---|
| Financiële schulden | 8921 | |
|    Achtergestelde leningen .............................................................................. | 8931 | |
|    Niet-achtergestelde obligatieleningen ....................................................... | 8941 | |
|    Leasingschulden en soortgelijke schulden ................................................ | 8951 | |
|    Kredietinstellingen ..................................................................................... | 8961 | |
|    Overige leningen ........................................................................................ | 8971 | |
| Handelsschulden ................................................................................................ | 8981 | |
|    Leveranciers .............................................................................................. | 8991 | |
|    Te betalen wissels ..................................................................................... | 9001 | |
| Ontvangen vooruitbetalingen op bestellingen | 9011 | |
| Schulden met betrekking tot bezoldigingen en sociale lasten ....................... | 9021 | |
| Overige schulden | 9051 | |
| **Totaal door Belgische overheidsinstellingen gewaarborgde schulden** ............................................ | 9061 | |

**Schulden gewaarborgd door zakelijke zekerheden gesteld of onherroepelijk beloofd op activa van de onderneming**

| | Codes | Boekjaar |
|---|---|---|
| Financiële schulden ......................................................................................... | 8922 | 40.734.630 |
|    Achtergestelde leningen ............................................................................ | 8932 | |
|    Niet-achtergestelde obligatieleningen ....................................................... | 8942 | |
|    Leasingschulden en soortgelijke schulden ................................................ | 8952 | |
|    Kredietinstellingen ..................................................................................... | 8962 | 40.734.630 |
|    Overige leningen ........................................................................................ | 8972 | |
| Handelsschulden ................................................................................................ | 8982 | |
|    Leveranciers .............................................................................................. | 8992 | |
|    Te betalen wissels ..................................................................................... | 9002 | |
| Ontvangen vooruitbetalingen op bestellingen | 9012 | |
| Schulden met betrekking tot belastingen, bezoldigingen en sociale lasten ....................... | 9022 | |
|    Belastingen................................................................................................. | 9032 | |
|    Bezoldigingen en sociale lasten................................................................ | 9042 | |
| Overige schulden | 9052 | |
| **Totaal der schulden gewaarborgd door zakelijke zekerheden gesteld of onherroepelijk beloofd op activa van de onderneming** ........................................ | 9062 | 40.734.630 |

| | Codes | Boekjaar |
|---|---|---|

## SCHULDEN MET BETREKKING TOT BELASTINGEN, BEZOLDIGINGEN EN SOCIALE LASTEN

| | Codes | Boekjaar |
|---|---|---|
| **Belastingen** *(post 450/3 en 178/9 van de passiva)* | | |
| Vervallen belastingschulden ............................................................................ | 9072 | |
| Niet-vervallen belastingschulden ..................................................................... | 9073 | 5.229 |
| Geraamde belastingschulden ........................................................................... | 450 | 640.080 |
| **Bezoldigingen en sociale lasten** *(post 454/9 en 178/9 van de passiva)* | | |
| Vervallen schulden ten aanzien van de Rijksdienst voor Sociale Zekerheid ....................... | 9076 | |
| Andere schulden met betrekking tot bezoldigingen en sociale lasten | 9077 | 23.156 |

| Nr. | 0817647147 | | USD | VOL 6.9 |

## OVERLOPENDE REKENINGEN

**Uitsplitsing van de post 492/3 van de passiva indien daaronder een belangrijk bedrag voorkomt.**

| | Boekjaar |
|---|---|
| andere | 3.747 |
| Axis Bank SL intresten | 40.627 |
| Bank of India SL intresten | 36.851 |
| Union Bank processing charges | 26.250 |
| Panis boekhouding kw 1/17 | 17.860 |

| Nr. | 0817647147 | USD | | VOL 6.10 |
|---|---|---|---|---|

## BEDRIJFSRESULTATEN

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| **BEDRIJFSOPBRENGSTEN** | | | |
| Netto-omzet | | | |
| Uitsplitsing per bedrijfscategorie | | | |
| Uitsplitsing per geografische markt | | | |
| **Andere bedrijfsopbrengsten** | | | |
| Exploitatiesubsidies en vanwege de overheid ontvangen compenserende bedragen ................................................................................... | 740 | | |
| **BEDRIJFSKOSTEN** | | | |
| **Werknemers waarvoor de onderneming een DIMONA-verklaring heeft ingediend of die zijn ingeschreven in het algemeen personeelsregister** | | | |
| Totaal aantal op de afsluitingsdatum ......................................... | 9086 | 4 | 4 |
| Gemiddeld personeelsbestand berekend in voltijdse equivalenten ........... | 9087 | 3,4 | 3,7 |
| Aantal daadwerkelijk gepresteerde uren ..................................... | 9088 | 5.963 | 6.589 |
| **Personeelskosten** | | | |
| Bezoldigingen en rechtstreekse sociale voordelen ................................... | 620 | 117.848 | 121.246 |
| Werkgeversbijdragen voor sociale verzekeringen ....................................... | 621 | 21.235 | 26.180 |
| Werkgeverspremies voor bovenwettelijke verzekeringen .......................... | 622 | | |
| Andere personeelskosten ......................................................... | 623 | 4.269 | 3.380 |
| Ouderdoms- en overlevingspensioenen ..................................... | 624 | | |

| Nr. | 0817647147 | USD | | VOL 6.10 |

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| **Voorzieningen voor pensioenen en soortgelijke verplichtingen** | | | |
| Toevoegingen (bestedingen en terugnemingen) ............................. (+)/(-) | 635 | | |
| **Waardeverminderingen** | | | |
| Op voorraden en bestellingen in uitvoering | | | |
| Geboekt ................................................................................. | 9110 | | |
| Teruggenomen ..................................................................... | 9111 | | |
| Op handelsvorderingen | | | |
| Geboekt ................................................................................. | 9112 | | 886.632 |
| Teruggenomen ..................................................................... | 9113 | 655 | |
| **Voorzieningen voor risico's en kosten** | | | |
| Toevoegingen ............................................................................ | 9115 | | |
| Bestedingen en terugnemingen ............................................... | 9116 | | |
| **Andere bedrijfskosten** | | | |
| Bedrijfsbelastingen en -taksen ................................................ | 640 | 22.182 | 15.813 |
| Andere ......................................................................................... | 641/8 | 65.336 | 32.252 |
| **Uitzendkrachten en ter beschikking van de ondernemng gestelde personen** | | | |
| Totaal aantal op de afsluitingsdatum ...................................... | 9096 | | |
| Gemiddeld aantal berekend in voltijdse equivalenten ............... | 9097 | | |
| Aantal daadwerkelijk gepresteerde uren ................................. | 9098 | | |
| Kosten voor de onderneming ................................................... | 617 | | |

| Nr. | 0817647147 | USD | | VOL 6.11 |

# FINANCIËLE RESULTATEN

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| **RECURRENTE FINANCIËLE OPBRENGSTEN** | | | |
| **Andere financiële opbrengsten** | | | |
| Door de overheid toegekende subsidies, aangerekend op de resultatenrekening | | | |
| Kapitaalsubsidies | 9125 | | |
| Interestsubsidies | 9126 | | |
| | | | |
| Uitsplitsing van de overige financiële opbrengsten | | | |
| Koerswinst | | 32.454 | 6.189 |
| | | | |
| **RECURRENTE FINANCIËLE KOSTEN** | | | |
| **Afschrijvingen van kosten bij uitgifte van leningen** ................................. | 6501 | | |
| **Geactiveerde interesten** ........................................................... | 6503 | | |
| **Waardeverminderingen op vlottende activa** | | | |
| Geboekt ......................................................................... | 6510 | | |
| Teruggenomen .................................................................. | 6511 | | |
| **Andere financiële kosten** | | | |
| Bedrag van het disconto ten laste van de onderneming bij de verhandeling van vorderingen ...................................................... | 653 | | |
| **Voorzieningen met financieel karakter** | | | |
| Toevoegingen ................................................................... | 6560 | | |
| Bestedingen en terugnemingen ................................................. | 6561 | | |
| | | | |
| **Uitsplitsing van de overige financiële kosten** | | | |
| Bankkosten | | 267.834 | 240.184 |
| Diverse financiële kosten | | 982.280 | 268.750 |

| Nr. | 0817647147 | USD | | VOL 6.12 |

## OPBRENGSTEN EN KOSTEN VAN UITZONDERLIJKE OMVANG OF UITZONDERLIJKE MATE VAN VOORKOMEN

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| NIET-RECURRENTE OPBRENGSTEN ............... | 76 | | 273.956 |
| Niet-recurrente bedrijfsopbrengsten ............... | (76A) | | |
| Terugneming van afschrijvingen en van waardeverminderingen op immateriële en materiële vaste activa ............... | 760 | | |
| Terugneming van voorzieningen voor uitzonderlijke bedrijfsrisico's en -kosten ............... | 7620 | | |
| Meerwaarden bij de realisatie van immateriële en materiële vaste activa. | 7630 | | |
| Andere niet-recurrente bedrijfsopbrengsten ............... | 764/8 | | |
| Niet-recurrente financiële opbrensten ............... | (76B) | | 273.956 |
| Terugneming van waardeverminderingen op financiële vaste activa ........ | 761 | | |
| Terugneming van voorzieningen voor uitzonderlijke financiële risico's en kosten ............... | 7621 | | |
| Meerwaarden bij de realisatie van financiële vaste activa ............... | 7631 | | |
| Andere niet-recurrente financiële opbrengsten ............... | 769 | | 273.956 |
| NIET-RECURRENTE KOSTEN ............... | 66 | 221.769 | |
| Niet-recurrente bedrijfskosten ............... | (66A) | 21.768 | |
| Niet-recurrente afschrijvingen en waardeverminderingen op oprichtingskosten, op immateriële en materiële vaste activa ............... | 660 | | |
| Voorzieningen voor uitzonderlijke bedrijfsrisico's en -kosten: toevoegingen (bestedingen) ............... (+)/(-) | 6620 | | |
| Minderwaarden bij de realisatie van immateriële en materiële vaste activa | 6630 | 21.419 | |
| Andere niet-recurrente bedrijfskosten ............... | 664/7 | 349 | |
| Als herstructureringskosten geactiveerde niet-recurrente bedrijfskosten (-) | 6690 | | |
| Niet-recurrente financiële kosten ............... | (66B) | 200.001 | |
| Waardeverminderingen op financiële vaste activa ............... | 661 | 200.001 | |
| Voorzieningen voor uitzonderlijke financiële risico's en kosten: toevoegingen (bestedingen) ............... (+)/(-) | 6621 | | |
| Minderwaarden bij de realisatie van financiële vaste activa ............... | 6631 | | |
| Andere niet-recurrente financiële kosten ............... | 668 | | |
| Als herstructureringskosten geactiveerde niet-recurrente financiële kosten ............... (-) | 6691 | | |

| Nr. | 0817647147 | USD | | VOL 6.13 |
|-----|-----------|-----|--|---------|

## BELASTINGEN EN TAKSEN

### BELASTINGEN OP HET RESULTAAT

| | Codes | Boekjaar |
|--|-------|----------|
| Belastingen op het resultaat van het boekjaar ........................................... | 9134 | 640.080 |
| Verschuldigde of betaalde belastingen en voorheffingen .......................... | 9135 | |
| Geactiveerde overschotten van betaalde belastingen en voorheffingen ............................................ | 9136 | |
| Geraamde belastingsupplementen ............................................. | 9137 | 640.080 |
| Belastingen op het resultaat van vorige boekjaren ............................................ | 9138 | |
| Verschuldigde of betaalde belastingsupplementen ............................................ | 9139 | |
| Geraamde belastingsupplementen of belastingen waarvoor een voorziening werd gevormd ............. | 9140 | |

**Belangrijkste oorzaken van de verschillen tussen de winst vóór belastingen, zoals die blijkt
uit de jaarrekening, en de geraamde belastbare winst**

De vennootschap is een geregistreerde diamanthandelaar en valt voor haar effectieve handel in
diamanten onder het belastingstelsel dat van toepassing is op ondernemingen uit de diamantsector
(Diamantstelsel).
We verwijzen hiervoor naar de Programmawet van 18 december 2016."

| | Boekjaar |
|--|----------|
| **Invloed van de niet-recurrente resultaten op de belastingen op het resultaat van het boekjaar** | |

| | Codes | Boekjaar |
|--|-------|----------|
| **Bronnen van belastinglatenties** | | |
| Actieve latenties ................................................................ | 9141 | |
| Gecumuleerde fiscale verliezen die aftrekbaar zijn van latere belastbare winsten ....................... | 9142 | |
| Passieve latenties ................................................................ | 9144 | |
| Uitsplitsing van de passieve latenties | | |

| | Codes | Boekjaar | Vorig boekjaar |
|--|-------|----------|----------------|
| **BELASTINGEN OP DE TOEGEVOEGDE WAARDE EN BELASTINGEN
TEN LASTE VAN DERDEN** | | | |
| **In rekening gebrachte belasting op de toegevoegde waarde** | | | |
| Aan de onderneming (aftrekbaar) ............................................ | 9145 | 95.379 | 129.425 |
| Door de onderneming ............................................ | 9146 | 8.573 | 40.075 |
| **Ingehouden bedragen ten laste van derden als** | | | |
| Bedrijfsvoorheffing ............................................ | 9147 | 69.330 | 36.547 |
| Roerende voorheffing ............................................ | 9148 | | |

| Nr. | 0817647147 | USD | | VOL 6.14 |
|-----|------------|-----|--|----------|

## NIET IN DE BALANS OPGENOMEN RECHTEN EN VERPLICHTINGEN

| | Codes | Boekjaar |
|--|-------|----------|
| DOOR DE ONDERNEMING GESTELDE OF ONHERROEPELIJK BELOOFDE PERSOONLIJKE ZEKERHEDEN ALS WAARBORG VOOR SCHULDEN OF VERPLICHTINGEN VAN DERDEN ............. | 9149 | _____ |
| **Waarvan** | | |
| Door de onderneming geëndosseerde handelseffecten in omloop ........................................................ | 9150 | |
| Door de onderneming getrokken of voor aval getekende handelseffecten ............................................ | 9151 | |
| Maximumbedrag ten belopen waarvan andere verplichtingen van derden door de onderneming zijn gewaarborgd ...................................................................................................................................... | 9153 | |

### ZAKELIJKE ZEKERHEDEN

**Zakelijke zekerheden die door de onderneming op haar eigen activa werden gesteld of onherroepelijk beloofd als waarborg voor schulden en verplichtingen van de onderneming**

| | Codes | Boekjaar |
|--|-------|----------|
| Hypotheken | | |
| Boekwaarde van de bezwaarde activa ................................................................................. | 9161 | |
| Bedrag van de inschrijving ............................................................................................... | 9171 | |
| Pand op het handelsfonds - Bedrag van de inschrijving ................................................................. | 9181 | |
| Pand op andere activa - Boekwaarde van de in pand gegeven activa ............................................... | 9191 | |
| Zekerheden op de nog door de onderneming te verwerven activa - Bedrag van de betrokken activa ................................................................................................................................................ | 9201 | |

**Zakelijke zekerheden die door de onderneming op haar eigen activa werden gesteld of onherroepelijk beloofd als waarborg voor schulden en verplichtingen van derden**

| | Codes | Boekjaar |
|--|-------|----------|
| Hypotheken | | |
| Boekwaarde van de bezwaarde activa ................................................................................. | 9162 | |
| Bedrag van de inschrijving ............................................................................................... | 9172 | |
| Pand op het handelsfonds - Bedrag van de inschrijving ................................................................. | 9182 | |
| Pand op andere activa - Boekwaarde van de in pand gegeven activa ............................................... | 9192 | |
| Zekerheden op de nog door de onderneming te verwerven activa - Bedrag van de betrokken activa ................................................................................................................................................ | 9202 | |

| | Codes | Boekjaar |
|--|-------|----------|
| GOEDEREN EN WAARDEN GEHOUDEN DOOR DERDEN IN HUN NAAM MAAR TEN BATE EN OP RISICO VAN DE ONDERNEMING, VOOR ZOVER DEZE GOEDEREN EN WAARDEN NIET IN DE BALANS ZIJN OPGENOMEN | | |
| BELANGRIJKE VERPLICHTINGEN TOT AANKOOP VAN VASTE ACTIVA | | |
| BELANGRIJKE VERPLICHTINGEN TOT VERKOOP VAN VASTE ACTIVA | | |
| TERMIJNVERRICHTINGEN | | |
| Gekochte (te ontvangen) goederen ................................................................................................. | 9213 | |
| Verkochte (te leveren) goederen ................................................................................................. | 9214 | |
| Gekochte (te ontvangen) deviezen ................................................................................................. | 9215 | |
| Verkochte (te leveren) deviezen ................................................................................................. | 9216 | |

| Nr. | 0817647147 | USD | | VOL 6.14 |

## NIET IN DE BALANS OPGENOMEN RECHTEN EN VERPLICHTINGEN

**VERPLICHTINGEN VOORTVLOEIEND UIT DE TECHNISCHE WAARBORGEN VERBONDEN AAN REEDS GEPRESTEERDE VERKOPEN OF DIENSTEN**

| Boekjaar |
|---|
| |

**BEDRAG, AARD EN VORM VAN BELANGRIJKE HANGENDE GESCHILLEN EN ANDERE BELANGRIJKE VERPLICHTINGEN**

| Boekjaar |
|---|
| |

**REGELING INZAKE HET AANVULLEND RUST- OF OVERLEVINGSPENSIOEN TEN BEHOEVE VAN DE PERSONEELS- OF DIRECTIELEDEN**

**Beknopte beschrijving**

**Genomen maatregelen om de daaruit voortvloeiende kosten te dekken**

| | Code | Boekjaar |
|---|---|---|
| **PENSIOENEN DIE DOOR DE ONDERNEMING ZELF WORDEN GEDRAGEN** | | |
| Geschat bedrag van de verplichtingen die voortvloeien uit reeds gepresteerd werk ........................ | 9220 | |
| Basis en wijze waarop dit bedrag wordt berekend | | |

**AARD EN FINANCIËLE GEVOLGEN VAN MATERIËLE GEBEURTENISSEN DIE ZICH NA BALANSDATUM HEBBEN VOORGEDAAN en die niet in de resultatenrekening of balans worden weergegeven**

| Boekjaar |
|---|
| |

**AAN- OF VERKOOPVERBINTENISSEN DIE DE VENNOOTSCHAP ALS OPTIESCHRIJVER VAN CALL- EN PUTOPTIES HEEFT**

| Boekjaar |
|---|
| |

**AARD, ZAKELIJK DOEL EN FINANCIËLE GEVOLGEN VAN BUITENBALANS REGELINGEN**

**Mits de risico's of voordelen die uit dergelijke regelingen voortvloeien van enige betekenis zijn en voor zover de openbaarmaking van dergelijke risico's of voordelen noodzakelijk is voor de beoordeling van de financiële positie van de vennootschap**

| Boekjaar |
|---|
| |

| Nr. | 0817647147 | USD | VOL 6.14 |
|---|---|---|---|

## NIET IN DE BALANS OPGENOMEN RECHTEN EN VERPLICHTINGEN



Boekjaar

**ANDERE NIET IN DE BALANS OPGENOMEN RECHTEN EN VERPLICHTINGEN (met inbegrip van deze die niet kunnen worden becijferd)**

"pand op de activa van de onderneming:: 15.000.000 USD

"pand op de uitstaande handelsvorderingen: 52.700.837,09 USD

"Proxy business pledge van 2.000.000 USD.

"Cash collateral of 1.910.000 USD in naam vanf Mr Neeshal Modi

Persoonlijke waarborg van dhr. Nirav Modi (NW van 41.000.000,00 USD )

Cash deposit van 1.000.000,00 USD

| Nr. | 0817647147 | USD | | VOL 6.15 |

## BETREKKINGEN MET VERBONDEN ONDERNEMINGEN, GEASSOCIEERDE ONDERNEMINGEN EN DE ANDERE ONDERNEMINGEN WAARMEE EEN DEELNEMINGSVERHOUDING BESTAAT

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| **VERBONDEN ONDERNEMINGEN** | | | |
| Financiële vaste activa ...................................................... | (280/1) | 502.427 | 2.428 |
| Deelnemingen ........................................................... | (280) | 502.427 | 2.428 |
| Achtergestelde vorderingen ...................................... | 9271 | | |
| Andere vorderingen .................................................. | 9281 | | |
| Vorderingen ................................................................... | 9291 | 6.832.252 | 6.521.130 |
| Op meer dan één jaar ............................................... | 9301 | | |
| Op hoogstens één jaar .............................................. | 9311 | 6.832.252 | 6.521.130 |
| Geldbeleggingen............................................................. | 9321 | | |
| Aandelen .................................................................. | 9331 | | |
| Vorderingen .............................................................. | 9341 | | |
| Schulden......................................................................... | 9351 | 668.913 | 1.942.430 |
| Op meer dan één jaar ............................................... | 9361 | | |
| Op hoogstens één jaar .............................................. | 9371 | 668.913 | 1.942.430 |
| **Persoonlijke en zakelijke zekerheden** | | | |
| Door de onderneming gesteld of onherroepelijk beloofd als waarborg voor schulden of verplichtingen van verbonden ondernemingen | 9381 | | |
| Door verbonden ondernemingen gesteld of onherroepelijk beloofd als waarborg voor schulden of verplichtingen van de onderneming............... | 9391 | | |
| Andere betekenisvolle financiële verplichtingen.......................... | 9401 | | |
| **Financiële resultaten** | | | |
| Opbrengsten uit financiële vaste activa .................................... | 9421 | | |
| Opbrengsten uit vlottende activa ............................................. | 9431 | | |
| Andere financiële opbrengsten ............................................... | 9441 | | |
| Kosten van schulden ............................................................. | 9461 | | |
| Andere financiële kosten ....................................................... | 9471 | 398.818 | 113.302 |
| **Realisatie van vaste activa** | | | |
| Verwezenlijkte meerwaarden ................................................. | 9481 | | |
| Verwezenlijkte minderwaarden .............................................. | 9491 | | |

| Nr. | 0817647147 | USD | | VOL 6.15 |
|---|---|---|---|---|

## BETREKKINGEN MET VERBONDEN ONDERNEMINGEN, GEASSOCIEERDE ONDERNEMINGEN EN DE ANDERE ONDERNEMINGEN WAARMEE EEN DEELNEMINGSVERHOUDING BESTAAT

| | Codes | Boekjaar | Vorig boekjaar |
|---|---|---|---|
| **GEASSOCIEERDE ONDERNEMINGEN** | | | |
| Financiële vaste activa | 9253 | | |
| Deelnemingen | 9263 | | |
| Achtergestelde vorderingen | 9273 | | |
| Andere vorderingen | 9283 | | |
| Vorderingen | 9293 | | |
| Op meer dan één jaar | 9303 | | |
| Op hoogstens één jaar | 9313 | | |
| Schulden | 9353 | | |
| Op meer dan één jaar | 9363 | | |
| Op hoogstens één jaar | 9373 | | |
| Persoonlijke en zakelijke zekerheden | | | |
| Door de onderneming gesteld of onherroepelijk beloofd als waarborg voor schulden of verplichtingen van geassocieerde ondernemingen | 9383 | | |
| Door geassocieerde ondernemingen gesteld of onherroepelijk beloofd als waarborg voor schulden of verplichtingen van de onderneming | 9393 | | |
| Andere betekenisvolle financiële verplichtingen | 9403 | | |
| **ANDERE ONDERNEMINGEN WAARMEE EEN DEELNEMINGSVERHOUDING BESTAAT** | | | |
| Financiële vaste activa | 9252 | | |
| Deelnemingen | 9262 | | |
| Achtergestelde vorderingen | 9272 | | |
| Andere vorderingen | 9282 | | |
| Vorderingen | 9292 | | |
| Op meer dan één jaar | 9302 | | |
| Op hoogstens één jaar | 9312 | | |
| Schulden | 9352 | | |
| Op meer dan één jaar | 9362 | | |
| Op hoogstens één jaar | 9372 | | |

| Boekjaar |
|---|
| |

#### TRANSACTIES MET VERBONDEN PARTIJEN BUITEN NORMALE MARKTVOORWAARDEN

Vermelding van dergelijke transacties indien zij van enige betekenis zijn, met opgave van het bedrag van deze transacties, de aard van de betrekking met de verbonden partij, alsmede andere informatie over de transacties die nodig is voor het verkrijgen van inzicht in de financiële positie van de vennootschap

Nihil

| Nr. | 0817647147 | USD | | VOL 6.16 |

## FINANCIËLE BETREKKINGEN MET

| | Codes | Boekjaar |
|---|---|---|

**BESTUURDERS EN ZAAKVOERDERS, NATUURLIJKE OF RECHTSPERSONEN DIE DE ONDERNEMING RECHTSTREEKS OF ONRECHTSTREEKS CONTROLEREN ZONDER VERBONDEN ONDERNEMINGEN TE ZIJN, OF ANDERE ONDERNEMINGEN DIE DOOR DEZE PERSONEN RECHTSTREEKS OF ONRECHTSTREEKS GECONTROLEERD WORDEN**

| | Codes | Boekjaar |
|---|---|---|
| Uitstaande vorderingen op deze personen .................................................................. | 9500 | 189.652 |

Voornaamste voorwaarden betreffende de vorderingen, interestvoet, looptijd, eventueel afgeloste of afgeschreven bedragen of bedragen waarvan werd afgezien

| | | |
|---|---|---|
| Waarborgen toegestaan in hun voordeel .................................................................. | 9501 | |
| Andere betekenisvolle verplichtingen aangegaan in hun voordeel .................................................................. | 9502 | |

Rechtstreekse en onrechtstreekse bezoldigingen en ten laste van de resultatenrekening toegekende pensioenen, voor zover deze vermelding niet uitsluitend of hoofdzakelijk betrekking heeft op de toestand van een enkel identificeerbaar persoon

| | | |
|---|---|---|
| Aan bestuurders en zaakvoerders .................................................................. | 9503 | |
| Aan oud-bestuurders en oud-zaakvoerders .................................................................. | 9504 | |

| | Codes | Boekjaar |
|---|---|---|
| **DE COMMISSARIS(SEN) EN DE PERSONEN MET WIE HIJ (ZIJ) VERBONDEN IS (ZIJN)** | | |
| Bezoldiging van de commissaris(sen) .................................................................. | 9505 | 68.136 |
| **Bezoldiging voor uitzonderlijke werkzaamheden of bijzondere opdrachten uitgevoerd binnen de vennootschap door de commissaris(sen)** | | |
| Andere controleopdrachten .................................................................. | 95061 | 587 |
| Belastingadviesopdrachten .................................................................. | 95062 | |
| Andere opdrachten buiten de revisorale opdrachten .................................................................. | 95063 | |
| **Bezoldiging voor uitzonderlijke werkzaamheden of bijzondere opdrachten uitgevoerd binnen de vennootschap door personen met wie de commissaris(sen) verbonden is (zijn)** | | |
| Andere controleopdrachten .................................................................. | 95081 | |
| Belastingadviesopdrachten .................................................................. | 95082 | |
| Andere opdrachten buiten de revisorale opdrachten .................................................................. | 95083 | |

Vermeldingen in toepassing van het artikel 133, paragraaf 6 van het Wetboek van vennootschappen

| Nr. | 0817647147 | USD | VOL 6.18.1 |

# VERKLARING BETREFFENDE DE GECONSOLIDEERDE JAARREKENING

## INLICHTINGEN TE VERSTREKKEN DOOR ELKE ONDERNEMING DIE ONDERWORPEN IS AAN DE BEPALINGEN VAN HET WETBOEK VAN VENNOOTSCHAPPEN INZAKE DE GECONSOLIDEERDE JAARREKENING

De onderneming heeft een geconsolideerde jaarrekening en een geconsolideerd jaarverslag opgesteld en openbaar gemaakt*

~~De onderneming heeft geen geconsolideerde jaarrekening en een geconsolideerd jaarverslag opgesteld, omdat zij daarvan vrijgesteld is om de volgende reden(en)*~~

~~De onderneming en haar dochterondernemingen overschrijden op geconsolideerde basis niet meer dan één van de in artikel 16 van het Wetboek van vennootschappen vermelde criteria*~~

~~De onderneming heeft alleen maar dochterondernemingen die, gelet op de beoordeling van het geconsolideerd vermogen, de geconsolideerde financiële positie of het geconsolideerd resultaat, individueel en tezamen, slechts van te verwaarlozen betekenis zijn* (artikel 110 van het Wetboek van vennootschappen)~~

~~De onderneming is zelf dochteronderneming van een moederonderneming die een geconsolideerde jaarrekening, waarin haar jaarrekening door consolidatie opgenomen is, opstelt en openbaar maakt*~~

Naam, volledig adres van de zetel en, zo het een onderneming naar Belgisch recht betreft, het ondernemingsnummer van de moederonderneming(en) en de aanduiding of deze moederonderneming(en) een geconsolideerde jaarrekening, waarin haar jaarrekening door consolidatie opgenomen is, opstelt (opstellen) en openbaar maakt (maken)**:

Indien de moederonderneming(en) (een) onderneming(en) naar buitenlands recht is (zijn), de plaats waar de hiervoor bedoelde geconsolideerde jaarrekening verkrijgbaar is**

---

\*   Schrappen wat niet van toepassing is.
\*\* Wordt de jaarrekening van de onderneming op verschillende niveaus geconsolideerd, dan worden deze gegevens verstrekt, enerzijds voor het grootste geheel en anderzijds voor het kleinste geheel van ondernemingen waarvan de onderneming als dochter deel uitmaakt en waarvoor een geconsolideerde jaarrekening wordt opgesteld en openbaar gemaakt.

| Nr. | 0817647147 | USD | VOL 6.19 |

# WAARDERINGSREGELS
SAMENSTELLING VAN DE BELANGRIJKSTE WAARDERINGSREGELS

1) Immateriële vaste activa:

Deze worden gewaardeerd tegen aanschaffingswaarde.  De afschrijvingen gebeuren volgens een door het bestuursorgaan vastgelegd afschrijvingsplan.

De afschrijvingen worden berekend volgens afschrijvingstermijnen welke in normale omstandigheden overeenkomstig de te verwachten bedrijfseconomische levensduur worden toegepast.

De volgende afschrijvingspercentages worden toegepast:

Software: 20% Lineair

1) Materiële vaste activa:

Deze worden gewaardeerd tegen aanschaffingswaarde.  De afschrijvingen gebeuren volgens een door het bestuursorgaan vastgelegd afschrijvingsplan.

De afschrijvingen worden berekend volgens afschrijvingstermijnen welke in normale omstandigheden overeenkomstig de te verwachten bedrijfseconomische levensduur worden toegepast.

De volgende afschrijvingspercentages worden toegepast:

Gebouwen:  3% Lineair

Installaties en inrichting:  10% of 20% Lineair

Meubilair en Materieel:  10% of 20% Lineair

| Nr. | 0817647147 | USD | | VOL 6.19 |

## WAARDERINGSREGELS

Computer:  20% of 33,33% Lineair

Rollend materieel:  10% of 20% Lineair

Leasing:  20% Lineair

Overige materiële vaste activa: 10% of 20% Lineair

2) Financiële vaste activa:

De financiële vaste activa worden opgenomen tegen nominale waarde.

3) Vorderingen:

De vorderingen in binnenlandse valuta worden opgenomen tegen nominale waarde.

De vorderingen in vreemde valuta worden gewaardeerd tegen de vrije marktkoers op datum waarop de vorderingen ontstaan.  De afwijking tussen de dagkoers bij betaling en de dagkoers bij het ontstaan van de vordering wordt als koersverschil opgenomen in de resultatenrekening.

Op balansdatum worden de vorderingen in vreemde valuta omgerekend naar de vrije marktkoers op die dag.  Het verschil wordt als een niet gerealiseerd koersverschil in resultaat genomen.

4) Voorraden:

De voorraden worden gewaardeerd tegen aankoopprijs of marktwaarde indien lager en dit volgens de methode van de individualisering van de prijs van elke afzonderlijke partij of volgens het gewogen gemiddelde in het geval van gemixte loten.  Deze waardering gebeurt door het bestuursorgaan.  Indien de waardering geschiedt in vreemde valuta, wordt de officiële koers op balansdatum gehanteerd voor de omrekening naar binnenlandse valuta.

5) Liquide middelen:

| Nr. | 0817647147 | USD | VOL 6.19 |
|-----|------------|-----|----------|

## WAARDERINGSREGELS

Deze worden gewaardeerd tegen nominale waarde. De tegoeden in vreemde valuta worden tegen vrije marktkoers gewaardeerd op datum van het ontstaan van deze tegoeden.

Bij het opstellen van de balans worden de liquide middelen in vreemde valuta omgerekend naar de vrije marktkoers op jaareinde en het koersverschil wordt in resultaat genomen.

6) Schulden:

De schulden in binnenlandse valuta worden opgenomen tegen nominale waarde. De schulden in vreemde valuta worden opgenomen tegen de vrije marktkoers op datum waarop ze ontstaan. De afwijking tussen de dagkoers bij de betaling en de dagkoers bij het ontstaan van de schuld, wordt als koersverschil in resultaat genomen.

Op balansdatum worden de schulden in vreemde valuta omgerekend naar de vrije marktkoers op jaareinde en het verschil wordt in resultaat genomen als een niet gerealiseerd koersverschil.

| Nr. | 0817647147 | USD | | VOL 7 |
|-----|------------|-----|--|-------|

---

### ANDERE OVEREENKOMSTIG HET WETBOEK VAN VENNOOTSCHAPPEN NEER TE LEGGEN DOCUMENTEN

## JAARVERSLAG

**FIRESTAR DIAMOND BVBA**
Hoveniersstraat 30 bus 119
2018 Antwerpen

BTW : BE 0817.647.147                                      RPR : Antwerpen

**VERSLAG VAN DE ZAAKVOERDER**

Jaarverslag van de zaakvoerder aan de algemene vergadering van vennoten die zal plaatsvinden op 28/06/2017

Hierbij heeft de zaakvoerder, ingevolge wettelijke en statutaire bepalingen, de eer om u verslag uit te brengen met betrekking tot het boekjaar afgesloten op 31/03/2017.

De afschrijvingen werden overeenkomstig de waarderingsregels berekend. Er hebben zich geen wijzigingen voorgedaan tegenover de vorige boekjaren.

De vorderingen worden voor het nominaal bedrag opgenomen.

De vennootschap voert haar boekhouding en stelt haar jaarrekening op in USD met ingang van 1 april 2012. Zij maakt daarbij gebruik van de sectorale afwijking verleend door Minister Van Quickenborne op 04/07/2008. De USD wordt hierna genoemd "de functionele munt".

De vennootschap voldeed voor het afgelopen boekjaar nog steeds aan volgende voorwaarden:
  - De vennootschap is uitsluitend actief in USD gevoerde diamanthandel;
  - De vennootschap voldoet aan de voorwaarden vermeld in artikel 42, §4, Wetboek BTW;
  - De balansstructuur bestaat nagenoeg volledig uit USD posten, met name:
      a. minimum 90% van de schulden zijn effectief USD schulden;
      b. minimum 90% van de activa zijn USD activa;
      c. minimum 95% van de opbrengsten zijn afkomstig van USD activiteiten;
  - Het statutair kapitaal van de vennootschap wordt uitgedrukt in USD.

1. Commentaar op de jaarrekening

Het totaal van de bezittingen en schulden van de onderneming is als volgt samengesteld (in USD) :

| Activa | | | Passiva | | |
|--------|--------|--------|---------|--------|--------|
| Vaste activa | 3.618.861 | 3,90% | Eigen vermogen | 36.135.303 | 38,98% |
| Voorraden | 21.178.947 | 22,83% | voorzieningen | 0 | 0,00% |
| Vorderingen | 63.779.053 | 68,80% | Schulden > 1 jaar | 0 | 0,00% |
| Liquide middelen | 3.793.304 | 4,09% | Schulden max. 1 jaar | 56.443.943 | 60,89% |
| Overlopende activa | 334.417 | 0,36% | Overlopende passiva | 125.335 | 0,14% |
| **TOTAAL** | **92.704.582** | **100,00%** | | **92.704.582** | **100,00%** |

Het bedrag van het eigen vermogen wordt hierboven weergegeven onder voorbehoud van goedkeuring door de algemene vergadering van vennoten van de resultaten van het boekjaar zoals die voorgesteld worden door de zaakvoerder.

| Nr. | 0817647147 | USD | VOL 7 |
|-----|-----------|-----|-------|

<div style="text-align:center">

**ANDERE OVEREENKOMSTIG HET WETBOEK VAN VENNOOTSCHAPPEN NEER TE LEGGEN DOCUMENTEN**

</div>

## JAARVERSLAG

De resultatenrekening is als volgt samengesteld (in USD) :

|  | Boekjaar | Vorig Boekjaar | Afname/ Toename |
|--|--------|------------|-----------|
| Bedrijfsopbrengsten | 294.162.798 | 241.605.353 | 52.557.445 |
| Aankopen | 283.263.363 | 226.782.043 | |
| Voorraadwijziging | 2.081.253 | 7.702.666 | |
| Overige bedrijfskosten | 1.926.426 | 2.297.661 | |
| Bedrijfskosten | 287.271.043 | 236.782.370 | 50.488.673 |
| Financiële resultaten | -3.783.432 | -2.428.620 | |
| Resultaat voor belastingen | 3.108.323 | 2.394.363 | 713.959 |
| Belastingen | 640.080 | 633.492 | |
| Te bestemmen resultaat | 2.468.243 | 1.760.871 | 707.372 |

De overige bedrijfskosten zijn gedaald met 16,16 %
Dit is het logische gevolg van de kostenstructuur en de evolutie van de onderneming.
De omzet is gestegen. Gezien de huidige conjunctuur in de diamantsector kan deze evolutie enkel maar als gunstig aanzien worden.

In toepassing van artikel 96, 1° W. Venn. hierbij volgende commentaren op de jaarrekening:

1. De ontwikkeling en de resultaten van het bedrijf:
De resultaten tonen aan dat de vennootschap haar doelstellingen op positieve wijze kan realiseren en dat dit in de nabije toekomst kan gecontinueerd worden.

2. De positie van de vennootschap:
De vennootschap kan zich dankzij de inspanningen van directie en medewerkers staande houden op de markt.

3. Beschrijving van de voornaamste risico's en onzekerheden waarmee de vennootschap geconfronteerd wordt:
De zaakvoerder meldt dat de vorderingen van de vennootschap op drie handelsdebiteuren dubieus dienen geacht te worden. Er werd voor deze dubieuze debiteuren een volledige voorziening geboekt omdat de recuperatie van deze vorderingen zeer onzeker wordt geacht.
De zaakvoerder is van mening dat er, rekening houdend met de informatie waarover men beschikt, geen risico's en onzekerheden zijn die op korte termijn een bedreiging zouden vormen voor de ontwikkeling, de resultaten en de positie van de vennootschap.
De zaakvoerder heeft geen kennis van niet financiële indicatoren die voor een goed begrip van de ontwikkeling, de resultaten en de positie van de onderneming noodzakelijk zijn.

2. Voorstel tot bestemming van het resultaat

Onder voorbehoud van goedkeuring van de resultaten door de algemene vergadering, sluiten we het huidige boekjaar af met een winst van 2.468.243 USD

De zaakvoerder stelt voor om het resultaat als volgt te verdelen :

| | | |
|--|--|--|
| Tantièmes | 35.787 | USD |
| Beschikbare Reserve | 2.308.936 | USD |
| Wettelijke Reserve | 123.500 | USD |

| Nr. | 0817647147 | | USD | | VOL 7 |
| --- | --- | --- | --- | --- | --- |

<div style="border:1px solid">

### ANDERE OVEREENKOMSTIG HET WETBOEK VAN VENNOOTSCHAPPEN NEER TE LEGGEN DOCUMENTEN

</div>

## JAARVERSLAG

**3. Belangrijke gebeurtenissen na het einde van het boekjaar**

Na het einde van het boekjaar hebben er zich geen belangrijke gebeurtenissen voorgedaan.

**4. Onderzoek en ontwikkeling**

Er hebben geen activiteiten plaatsgevonden op het gebied van onderzoek & ontwikkeling.

**5. Vooruitzichten**

Er worden geen buitengewone gebeurtenissen voorzien die een grondige invloed zullen hebben op de toekomst van de onderneming.

**6. Mededeling nopens het gebruik door de vennootschap van financiële instrumenten voor zover zulks van betekenis is voor de beoordeling van haar activa, passiva, financiële positie en resultaat.**

De vennootschap maakt geen gebruik van dergelijke financiële instrumenten.

De zaakvoerder verzoekt de algemene vergadering der vennoten de jaarrekening goed te keuren alsmede haar décharge te verlenen.

Opgemaakt te Antwerpen, op 19/05/2017

De zaakvoerder,

MODI Neeshal

| Nr. | 0817647147 | USD | | VOL 8 |
|---|---|---|---|---|

**VERSLAG VAN DE COMMISSARISSEN**



# FIGURAD
BEDRIJFSREVISOREN

**Verslag van de commissaris aan de algemene vergadering der vennoten van de
vennootschap BVBA FIRESTAR DIAMOND
over de jaarrekening over het boekjaar afgesloten op 31 maart 2017
BTW BE 0817.647.147 – RPR Antwerpen, afdeling Antwerpen**

Overeenkomstig de wettelijke en statutaire bepalingen, brengen wij u verslag uit in het kader
van ons mandaat van commissaris. Dit verslag omvat ons oordeel over de jaarrekening en
tevens de vereiste bijkomende verklaringen. De jaarrekening bevat de balans op 31 maart
2017 en de resultatenrekening voor het boekjaar afgesloten op die datum en de toelichting.

**Verslag over de jaarrekening – Oordeel zonder voorbehoud**

Wij hebben de controle uitgevoerd van de jaarrekening van de vennootschap over het
boekjaar afgesloten op 31 maart 2017, opgesteld op grond van het in België van toepassing
zijnde boekhoudkundig referentiestelsel, met een balanstotaal van 92.704.582 USD en
waarvan de resultatenrekening afsluit met een winst van het boekjaar van 2.468.243 USD.

*Verantwoordelijkheid van het bestuursorgaan voor het opstellen van de jaarrekening*

Het bestuursorgaan is verantwoordelijk voor het opstellen van de jaarrekening die een
getrouw beeld geeft in overeenstemming met het in België van toepassing zijnde
boekhoudkundig referentiestelsel, alsook voor het implementeren van een interne beheersing
die het bestuursorgaan noodzakelijk acht voor het opstellen van een jaarrekening die geen
afwijkingen van materieel belang bevat, die het gevolg zijn van fraude of van fouten.

*Verantwoordelijkheid van de commissaris*

Het is onze verantwoordelijkheid een oordeel over deze jaarrekening tot uitdrukking te
brengen op basis van onze controle. Wij hebben onze controle volgens de internationale
controlestandaarden (ISA's) zoals deze in België werden aangenomen uitgevoerd. Die
standaarden vereisen dat wij aan de deontologische vereisten voldoen alsook de controle
plannen en uitvoeren teneinde een redelijke mate van zekerheid te verkrijgen dat de
jaarrekening geen afwijkingen van materieel belang bevat.

Een controle omvat werkzaamheden ter verkrijging van controle-informatie over de in de
jaarrekening opgenomen bedragen en toelichtingen. De geselecteerde werkzaamheden zijn
afhankelijk van de beoordeling door de commissaris, met inbegrip van diens inschatting van
de risico's van een afwijking van materieel belang in de jaarrekening als gevolg van fraude of
van fouten. Bij het maken van die risico-inschatting neemt de commissaris de interne
beheersing van de entiteit in aanmerking die relevant is voor het opstellen door de entiteit
van de jaarrekening, die een getrouw beeld geeft, teneinde controlewerkzaamheden op te
zetten die in de gegeven omstandigheden geschikt zijn, maar die niet gericht zijn op het
geven van een oordeel over de effectiviteit van de interne beheersing van de entiteit. Een
controle omvat tevens een evaluatie van de geschiktheid van de gehanteerde
waarderingsregels en van de redelijkheid van door het bestuursorgaan gemaakte schattingen,
alsmede een evaluatie van de presentatie van de jaarrekening als geheel.

Wij hebben van de verantwoordelijken en van het bestuursorgaan van de entiteit de voor
onze controle vereiste ophelderingen en inlichtingen verkregen.

J-B de Ghellincklaan 21                                                    www.figurad.be
9051 Gent (St.-Denijs-Westrem)                                         audit@figurad.be
Tel + 32 9 243 60 20                                                    BTW BE 0423 109 644
Fax + 32 9 221 12 75                                                 Bank KBC 737-0175571-44
burgerlijke vennootschap die de rechtsvorm van een BVBA heeft aangenomen - société civile ayant emprunté la forme d'une SPRL

| Nr. | 0817647147 | USD | VOL 8 |

## VERSLAG VAN DE COMMISSARISSEN



**FIGURAD**

Wij zijn van mening dat de door ons verkregen controle-informatie voldoende en geschikt is om daarop ons oordeel te baseren.

*Oordeel zonder voorbehoud*

Naar ons oordeel geeft de jaarrekening een getrouw beeld van het vermogen en de financiële toestand van de vennootschap op 31 maart 2017, alsook van haar resultaten over het boekjaar dat op die datum is afgesloten, in overeenstemming met het in België van toepassing zijnde boekhoudkundig referentiestelsel.

**Verslag betreffende overige door wet- en regelgeving gestelde eisen**

Het bestuursorgaan is verantwoordelijk voor het opstellen en de inhoud van het jaarverslag, het naleven van de wettelijke en bestuursrechtelijke voorschriften die van toepassing zijn op het voeren van de boekhouding, alsook van het naleven van het Wetboek van vennootschappen en van de statuten van de vennootschap.

In het kader van ons mandaat en overeenkomstig de Belgische bijkomende norm bij de in België van toepassing zijnde internationale controlestandaarden (ISA's), is het onze verantwoordelijkheid om, in alle van materieel belang zijnde opzichten, de naleving van bepaalde wettelijke en bestuursrechtelijke voorschriften na te gaan. Op grond hiervan doen wij de volgende bijkomende verklaringen die niet van aard zijn om de draagwijdte van ons oordeel over de jaarrekening te wijzigen:

- Het jaarverslag, opgesteld overeenkomstig de artikelen 95 en 96 van het Wetboek van vennootschappen en neer te leggen overeenkomstig artikel 100 van het Wetboek van vennootschappen, behandelt, zowel qua vorm als qua inhoud, de door de wet vereiste inlichtingen, stemt overeen met de jaarrekening en bevat geen van materieel belang zijnde inconsistenties ten aanzien van de informatie waarover wij beschikken in het kader van onze opdracht.

- De sociale balans, neer te leggen overeenkomstig artikel 100 van het Wetboek van vennootschappen, behandelt, zowel qua vorm als qua inhoud, de door de wet vereiste inlichtingen en bevat geen van materieel belang zijnde inconsistenties op basis van de informatie waarover wij beschikken in ons controledossier.

- Onverminderd formele aspecten van ondergeschikt belang werd de boekhouding gevoerd in overeenstemming met de in België van toepassing zijnde wettelijke en bestuursrechtelijke voorschriften.

- De resultaatsverwerking, die aan de algemene vergadering wordt voorgesteld, stemt overeen met de wettelijke en statutaire bepalingen. Met uitzondering van het niet naleven van de wettelijke termijnen met betrekking tot het ter beschikking stellen van de jaarrekening en het jaarverslag aan de commissaris, hetgeen het niet mogelijk heeft gemaakt om ons commissarisverslag binnen de wettelijke termijnen ter beschikking te stellen, dienen wij u geen verrichtingen of beslissingen mede te delen die in overtreding met de statuten of het Wetboek van Vennootschappen zijn gedaan of genomen.

- In afwijking van de boekhoudwetgeving, wordt de boekhouding gevoerd en de jaarrekening opgesteld in US Dollar. We verwijzen ter zake naar de op 4/7/2008 door de Minister van Economie - Ondernemen toegekende sectorale afwijking. Voor het overige, onverminderd formele aspecten van ondergeschikt belang werd de boekhouding gevoerd in overeenstemming met de in België van toepassing zijnde wettelijke en bestuursrechtelijke voorschriften.

---

Bladzijde 2 van het verslag van de commissaris over het boekjaar afgesloten op 31 maart 2017 gericht tot de algemene vergadering der vennoten van de BVBA FIRESTAR DIAMOND.

| Nr. | 0817647147 | | USD | | VOL 8 |

## VERSLAG VAN DE COMMISSARISSEN



# FIGURAD
BEDRIJFSREVISOREN

- Wij vestigen de aandacht van de vennoten op het feit dat ondernemingen in de diamantsector een relatief beperkte omvang, structuur en organisatie kennen in verhouding tot hun gerealiseerde omzet. Rekening houdend met het beperkte interne controlesysteem eigen aan ondernemingen in de diamantsector hebben wij bijgevolg onze controlemethodiek moeten aanpassen.

Sint-Denijs-Westrem, 25 juli 2017

Figurad Bedrijfsrevisoren BVBA
Commissaris
vertegenwoordigd door

Ann Van Vlaenderen
Vennoot

Tim Van Huilebusch
Vennoot

Bladzijde 7 van het verslag van de commissaris over het boekjaar afgesloten op 31 maart 2017 gericht tot de algemene vergadering der vennoten

44/48

| Nr. | 0817647147 | USD | | VOL 10 |

## SOCIALE BALANS

Nummers van de paritaire comités die voor de onderneming bevoegd zijn:  200

STAAT VAN DE TEWERKGESTELDE PERSONEN
WERKNEMERS WAARVOOR DE ONDERNEMING EEN DIMONA-VERKLARING HEEFT INGEDIEND OF DIE ZIJN
INGESCHREVEN IN HET ALGEMEEN PERSONEELSREGISTER

| Tijdens het boekjaar | Codes | Totaal | 1. Mannen | 2. Vrouwen |
|---|---|---|---|---|
| **Gemiddeld aantal werknemers** | | | | |
| Voltijds | 1001 | 3,0 | 1,0 | 2,0 |
| Deeltijds | 1002 | 1,0 | 1,0 | |
| Totaal in voltijds equivalenten (VTE) | 1003 | 3,4 | 1,4 | 2,0 |
| **Aantal daadwerkelijk gepresteerde uren** | | | | |
| Voltijds | 1011 | 5.267 | 1.725 | 3.542 |
| Deeltijds | 1012 | 696 | 696 | |
| Totaal | 1013 | 5.963 | 2.421 | 3.542 |
| **Personeelskosten** | | | | |
| Voltijds | 1021 | 122.179 | 50.446 | 71.734 |
| Deeltijds | 1022 | 21.173 | 21.173 | |
| Totaal | 1023 | 143.352 | 71.619 | 71.734 |
| **Bedrag van de voordelen bovenop het loon** | 1033 | | | |

| Tijdens het vorige boekjaar | Codes | P. Totaal | 1P. Mannen | 2P. Vrouwen |
|---|---|---|---|---|
| Gemiddeld aantal werknemers in VTE | 1003 | 3,7 | 1,7 | 2,0 |
| Aantal daadwerkelijk gepresteerde uren | 1013 | 6.589 | 3.009 | 3.580 |
| Personeelskosten | 1023 | 150.806 | 91.207 | 59.598 |
| Bedrag van de voordelen bovenop het loon | 1033 | | | |

| Nr. | 0817647147 | USD | | VOL 10 |

| | Codes | 1. Voltijds | 2. Deeltijds | 3. Totaal in voltijdse equivalenten |
|---|---|---|---|---|
| **Op de afsluitingsdatum van het boekjaar** | | | | |
| **Aantal werknemers** ................................................. | 105 | 3 | 1 | 3,4 |
| **Volgens de aard van de arbeidsovereenkomst** | | | | |
| Overeenkomst voor een onbepaalde tijd ......................... | 110 | 3 | 1 | 3,4 |
| Overeenkomst voor een bepaalde tijd ........................... | 111 | | | |
| Overeenkomst voor een duidelijk omschreven werk ........ | 112 | | | |
| Vervangingsovereenkomst ............................................. | 113 | | | |
| **Volgens het geslacht en het studieniveau** | | | | |
| Mannen ....................................................................... | 120 | 1 | 1 | 1,4 |
| lager onderwijs ........................................................ | 1200 | 1 | 1 | 1,4 |
| secundair onderwijs ............................................... | 1201 | | | |
| hoger niet-universitair onderwijs ............................. | 1202 | | | |
| universitair onderwijs ............................................. | 1203 | | | |
| Vrouwen ...................................................................... | 121 | 2 | | 2,0 |
| lager onderwijs ........................................................ | 1210 | 1 | | 1,0 |
| secundair onderwijs ............................................... | 1211 | 1 | | 1,0 |
| hoger niet-universitair onderwijs ............................. | 1212 | | | |
| universitair onderwijs ............................................. | 1213 | | | |
| **Volgens de beroepscategorie** | | | | |
| Directiepersoneel ....................................................... | 130 | | | |
| Bedienden .................................................................. | 134 | 3 | 1 | 3,4 |
| Arbeiders ................................................................... | 132 | | | |
| Andere ....................................................................... | 133 | | | |

| Nr. | 0817647147 | USD | | VOL 10 |
|-----|------------|-----|--|--------|

## UITZENDKRACHTEN EN TER BESCHIKKING VAN DE ONDERNEMING GESTELDE PERSONEN

| Tijdens het boekjaar | Codes | 1. Uitzendkrachten | 2. Ter beschikking van de onderneming gestelde personen |
|----------------------|-------|--------------------|---------------------------------------------------------|
| Gemiddeld aantal tewerkgestelde personen ............................................. | 150 | | |
| Aantal daadwerkelijk gepresteerde uren ............................................. | 151 | | |
| Kosten voor de onderneming ............................................. | 152 | | |

## TABEL VAN HET PERSONEELSVERLOOP TIJDENS HET BOEKJAAR

| INGETREDEN | Codes | 1. Voltijds | 2. Deeltijds | 3. Totaal in voltijdse equivalenten |
|------------|-------|-------------|--------------|-------------------------------------|
| Aantal werknemers waarvoor de onderneming tijdens het boekjaar een DIMONA-verklaring heeft ingediend of tijdens het boekjaar werden ingeschreven in het algemeen personeelsregister ............................................. | 205 | 1 | | 1,0 |
| **Volgens de aard van de arbeidsovereenkomst** | | | | |
| Overeenkomst voor een onbepaalde tijd ............................ | 210 | 1 | | 1,0 |
| Overeenkomst voor een bepaalde tijd ............................... | 211 | | | |
| Overeenkomst voor een duidelijk omschreven werk .......... | 212 | | | |
| Vervangingsovereenkomst ............................................. | 213 | | | |

| UITGETREDEN | Codes | 1. Voltijds | 2. Deeltijds | 3. Totaal in voltijdse equivalenten |
|-------------|-------|-------------|--------------|-------------------------------------|
| Aantal werknemers met een DIMONA-verklaring aangegeven of een in het algemeen personeelsregister opgetekende datum waarop hun overeenkomst tijdens het boekjaar een einde nam ............................................. | 305 | 1 | | 1,0 |
| **Volgens de aard van de arbeidsovereenkomst** | | | | |
| Overeenkomst voor een onbepaalde tijd ............................ | 310 | 1 | | 1,0 |
| Overeenkomst voor een bepaalde tijd ............................... | 311 | | | |
| Overeenkomst voor een duidelijk omschreven werk .......... | 312 | | | |
| Vervangingsovereenkomst ............................................. | 313 | | | |
| **Volgens de reden van beëindiging van de overeenkomst** | | | | |
| Pensioen ............................................. | 340 | | | |
| Werkloosheid met bedrijfstoeslag ....................................... | 341 | | | |
| Afdanking ............................................. | 342 | | | |
| Andere reden ............................................. | 343 | 1 | | 1,0 |
| Waarvan:   het aantal werknemers dat als zelfstandige ten minste op halftijdse basis diensten blijft verlenen aan de onderneming ................... | 350 | | | |

| Nr. | 0817647147 | USD | | VOL 10 |
|-----|------------|-----|--|--------|

## INLICHTINGEN OVER DE OPLEIDING VOOR DE WERKNEMERS TIJDENS HET BOEKJAAR

| | Codes | Mannen | Codes | Vrouwen |
|---|-------|--------|-------|---------|
| **Totaal van de formele voortgezette beroepsopleidingsinitiatieven ten laste van de werkgever** | | | | |
| Aantal betrokken werknemers ............................................... | 5801 | | 5811 | |
| Aantal gevolgde opleidingsuren ........................................... | 5802 | | 5812 | |
| Nettokosten voor de onderneming ........................................ | 5803 | | 5813 | |
| waarvan brutokosten rechtstreeks verbonden met de opleiding .......... | 58031 | | 58131 | |
| waarvan betaalde bijdragen en stortingen aan collectieve fondsen ..... | 58032 | | 58132 | |
| waarvan ontvangen tegemoetkomingen (in mindering).. ..................... | 58033 | | 58133 | |
| **Totaal van de minder formele en informele voortgezette beroeps-opleidingsinitiatieven ten laste van de werkgever** | | | | |
| Aantal betrokken werknemers ............................................... | 5821 | | 5831 | |
| Aantal gevolgde opleidingsuren ........................................... | 5822 | | 5832 | |
| Nettokosten voor de onderneming ........................................ | 5823 | | 5833 | |
| **Totaal van de initiële beroepsopleidingsinitiatieven ten laste van de werkgever** | | | | |
| Aantal betrokken werknemers ............................................... | 5841 | | 5851 | |
| Aantal gevolgde opleidingsuren ........................................... | 5842 | | 5852 | |
| Nettokosten voor de onderneming ........................................ | 5843 | | 5853 | |