PwC Risk Consulting - Forensic Services

# ***Project Pietra***
# Forensic Audit

31 October 2019

**Final report**





EVC Advocaten
For the attention of Mrs. Ilse Mertens
Partner
Frankrijklei 121, second floor
2000 Antwerp (Belgium)


31 October 2019


Dear Mrs Mertens,


EVC Advocaten (hereafter "EVCLAW" or "you") has requested PricewaterhouseCoopers Enterprise Advisory cvba/scrl (hereafter "PwC", "we", "us" or "our") to perform a forensic audit of Firestar Diamond BVBA (hereafter "the Company") in order to attempt to assess the genuine character of the trades with 6 Hong Kong based entities.

In accordance with your instructions as stated in our engagement letter dated 6 May 2019, we present our report containing the main factual findings of our forensic audit. This report, including annexes, forms a whole. As such, it should be viewed in its entirety as opposed to reviewing selected chapters.

We have not carried out anything in the nature of an audit or an attestation as that term is defined by the Institut des Réviseurs d'Entreprises (IRE)/Instituut van de Bedrijfsrevisoren (IBR)[1] nor, except where otherwise stated, have we subjected the financial or other information contained in this report to checking or verification procedures. Accordingly, as a standard practice in a forensic audit, we assume no responsibility and make no representations with respect to the accuracy or completeness of the information in this report, except where otherwise stated.

This report is solely distributed to EVC Advocaten and Neeshal Modi. Our responsibility is limited to no others than the aforementioned recipients of this report.

Do not hesitate to contact us if you require further clarification or information.

Yours sincerely,


Rudy Hoskens[2]

Partner


---

[1] IBR-IRE is a mandatory membership organization for auditors and audit firms established in accordance with the Accounting Law of 1953. IBR-IRE is a member of IFAC, Accountancy Europe and the Fédération Internationale des Experts-Comptables Francophones.
[2] Rudy Hoskens BVBA, board member, represented by its fixed representative Rudy Hoskens.

*PwC Enterprise Advisory cvba/scrl*
*Maatschappelijke zetel/Siège social: Woluwe Garden, Woluwedal 18, B-1932 Sint-Stevens-Woluwe*
*T: +32 (0)2 710 4211, F: +32 (0)2 710 4299, www.pwc.com*
*BTW/TVA BE 0415.622.333 / RPR Brussel - RPM Bruxelles / ING BE32 3101 3811 9602 - BIC BBRUBEBB /*
*BELFIUS BE56 0689 0408 4988 - BIC GKCC BEBB*

# *Table of Contents*

**1. Executive report** ............................................................................................................. **4**

1.1. Scope & approach ................................................................................................................ 4

1.2. Scope limitations ................................................................................................................. 5

    1.2.1. Accounting data ........................................................................................................... 5

    1.2.2. Supporting documentation ........................................................................................ 5

    1.2.3. Professional secrecy statutory auditor .................................................................. 6

    1.2.4. Valuation ........................................................................................................................ 7

1.3. Executive summary ............................................................................................................. 8

**2. Information gathering** ................................................................................................... **9**

2.1. Interviews ............................................................................................................................... 9

    2.1.1. Neeshal Modi – managing director Firestar Diamond BVBA ......................... 9

    2.1.2. Tom Panis – external accountant ........................................................................... 10

2.2. Our understanding of the entity .................................................................................. 12

    2.2.1. Foundation .................................................................................................................. 12

    2.2.2. Activities ...................................................................................................................... 12

    2.2.3. Key Financials ............................................................................................................ 12

    2.2.4. Directors and power of attorney ........................................................................... 13

    2.2.5. Bankruptcy ................................................................................................................. 13

2.3. Our understanding of the trading activity ............................................................... 14

    2.3.1. Purchase process ...................................................................................................... 15

    2.3.2. Sales process .............................................................................................................. 17

    2.3.3. Consignment ............................................................................................................. 18

2.4. Our understanding of the manufacturing activity ................................................ 21

**3. Analysis** ..................................................................................................................................... **22**

3.1. Transaction review ............................................................................................................ 22

    3.1.1. Data sources ............................................................................................................... 22

    3.1.2. Trade goods transactions with 6 Hong Kong based entities ........................ 22

    3.1.3. Other trade goods transactions ........................................................................... 34

    3.1.4. Operational expenses .............................................................................................. 43

3.2. Review information allegation file ............................................................................... 47

    3.2.1. Reconciliation accounting ...................................................................................... 47

    3.2.2. Review supporting documents .............................................................................. 48

3.3. Review outgoing payments ............................................................................................ 49

    3.3.1. Data sources ............................................................................................................... 49

    3.3.2. Methodology ............................................................................................................. 49

    3.3.3. Findings ....................................................................................................................... 49

**Appendices** ................................................................................................................................... **53**

A.1. Judgment Commercial Court Antwerp – Bankruptcy ......................................... 53

A.2. Communication Figurad Bedrijfsrevisoren BVBA ................................................. 54

A.3. Communication Berdj Anastassian ............................................................................ 55

A.4. Extract Belgian Gazette – Deed of incorporation ................................................................56

A.5. Extract Belgian Gazette – Change of name ........................................................................57

A.6. Overview transactions 6 HK entities....................................................................................58

A.7. Overview additional selection .............................................................................................59

A.8. Extract allegation file ......................................................................................................... 60

# 1. Executive report

## 1.1. Scope & approach

On 19 March 2018 the Company was declared bankrupt by the Commercial Court in Antwerp after the cessation of payments on 16 March 2018. The Court appointed Eddy Van Camp and Ilse Mertens as liquidators of the Company in the bankruptcy judgement. For an extract of the appointment of Eddy Van Camp and Ilse Mertens by the Commercial Court in Antwerp, please refer to annex 1. Before commencing our forensic audit as described below, the curator obtained the approval from the examining magistrate to appoint us as forensic auditor.

From meetings held on 26 October 2018, 17 December 2018 and multiple email conversations, we understand that the company Firestar Diamond BVBA, and its managing director Neeshal Modi, have been accused of the offence of money laundering based on a complaint filed by the Punjab National Bank ("PNB" or "the bank").

In summary, 6 Hong Kong based dummy companies are accused to rotate funds derived from potential illicitly gained Letters of Undertaking (LoU) via import-export transactions. The alleged fraudulent funds obtained from PNB were then layered against the payments of the dummy exports/imports. In the same process, the funds were diverted from Hong Kong to other related entities around the world, amongst others to Belgium, specifically to Firestar Diamond BVBA.

The scope of this assignment entails:

- Examining the books of Firestar Diamond BVBA for the fiscal years 2011 through 2017 in order to attempt to assess the genuine character of the trades as detailed in paragraph 4.3 in the allegation dossier as regards to the in and out funds diverted from the 6 Hong Kong-based companies to Firestar Diamond BVBA;

- Assess whether the above-mentioned transactions of Diamond Firestar BVBA with the 6 Hong Kong-based companies are accurately reflected in the book of accounts of the Company;

- Assess whether the transactions with the 6 Hong Kong-based companies were genuine and duly supported by the proof of actual shipment of goods through invoices, shipping documents and customs documents; and

- Assess if funds were siphoned off from the Belgian entity to bank accounts related to Neeshal Modi (or any of his companies).

## *1.2. Scope limitations*

### *1.2.1. Accounting data*

We received the accounting data from the external provider Panis NV[3]. We did not perform any procedures in order to verify the accuracy and completeness of the accounting data received, nor did we perform an audit of the financial statements of the Company as the scope of the forensic audit does not require us to do so. Accordingly, as a standard practice in a forensic audit, we assume no responsibility and make no representations with respect to the accuracy and/or completeness of the accounting data used for our review. We only reconciled, without issues, the received general ledger with the deposited accounts on the National Bank of Belgium. In general, based on our executed procedures, we have no reason to believe that the data received was incomplete or inaccurate.

### *1.2.2. Supporting documentation*

#### *1.2.2.1. Invoices, customs documents & shipping documents*

We received the supporting documentation used for the review of the transactions from the Company. We did not perform any checks or verification procedures regarding the authenticity of the documents received. Accordingly, as a standard practice in a forensic audit, we assume no responsibility and make no representations with respect to the authenticity of the supporting documentation used for our review.

#### *1.2.2.2. Bank statements*

We reviewed certain bank statements, however not all bank statements could be reviewed due to the following reasons:

- Part of the original bank statements were no longer available anymore in the physical archive. The mandatory retention period for bank statements is seven years for Belgian companies according to Belgian law[4]. This implies that not all bank statements prior to the first half of 2012 were available at the time of our forensic audit.

- The Special Tax Inspectorate (STI) (or 'Bijzondere Belastinginspectie (BBI)' in Dutch) has not returned certain original bank statements that were subject of their inspection in July 2017, as stated by Neeshal Modi. According to the official report ('proces-verbaal' in Dutch) of the STI dated 06 July 2017, they requested the bank statements between 01 April 2014 and 31 March 2017.

- The payment for purchase transactions are in some cases batch payments. Additionally, certain transactions are grouped in one receivable or one payable;

---

[3] Panis NV, with registered office at 40 box 2 Hoveniersstraat, 2018 Antwerp (Belgium), company number BE 0429.618.740
[4] Please refer to the website of the Belgian Ministry of Finance:
https://financien.belgium.be/nl/ondernemingen/vennootschapsbelasting/boekhouding#q2 (in Dutch) or
https://finances.belgium.be/fr/entreprises/impot_des_societes/comptabilite (in French)



This practice makes it complex to link the incoming or outgoing payment on a one-to-one basis with an invoice. Linking the incoming and outgoing payments on a one-to-one basis with the invoice would be a very manual process due to the lack of identifiers. Nevertheless, for the transactions included in our testing sample, the Company either paid the invoice or registered the invoice correctly as an outstanding payable.

Alternatively, we reconciled the selected transaction as part of our transaction testing with the complete financial ledger between 2011 and 2017. These financial ledgers were part of the statutory financial audit executed by registered auditor Ann Van Vlaenderen. The statutory auditor made no reservation related to irregularities in the bank accounts for the period between 2011 and 2017 which implies that no issues were identified related to the bank accounts.

## 1.2.3. Professional secrecy statutory auditor

We were not able to gather information from Figurad Bedrijfsrevisoren BVBA[5], the statutory auditor of the Company. The auditor stated that all information they have and all audit procedures they executed are strictly confidential and fall under the professional secrecy of statutory auditor in Belgium, except for the publicly available audit report attached to the published financial statements. We contacted the statutory auditor on 17 June 2019 and 18 June 2019 by phone, followed by a confirmation of our conversation via e-mail on 18 June 2019. We received the reply from the statutory auditor on 19 June 2019 via e-mail (see annex 2).

Additionally, we contacted Berdj Anastassian who was appointed by the statutory auditor to make an external valuation of the inventory of the Company for the fiscal year 2017-2018 (01 April 2017 – 31 March 2018). As Mr. Anastassian was appointed by the statutory auditor, the procedures executed by him as well as his report of the valuation also fall under the professional secrecy. We contacted Mr. Anastassian on 11 July 2019 by phone, followed by a confirmation of our conversation via e-mail on 11 July 2019. We received the reply from Mr. Anastassian on 11 July 2019 via e-mail (see annex 3). We contacted Mr. Anastassian a second time with the request to discuss in general terms the Company and the diamond market in Antwerp as a whole on 16 July 2019 via e-mail.

---

[5] Figurad Bedrijfsrevisoren, with registered office at J-B de Ghellincklaan 21, 9051 Gent (Belgium), company number BE 0423.109.644

We verified the responses from the statutory auditor and Mr. Anastassian with a representative from the
Institut des Réviseurs d'Entreprises (IRE)/Instituut van de Bedrijfsrevisoren (IBR). The IRE/IBR confirmed
that the professional secrecy of the statutory auditor is of public order and is absolute.

As such, we were not able to verify the sales and purchase process with the statutory auditor nor could we
obtain the reports related to the valuation of the inventory of the Company.

## *1.2.4. Valuation*

We did not independently validate nor verify the value of the traded goods for the transactions we have
reviewed. Our review of the selected transactions was of an administrative nature, meaning we assessed if all
required documents were present and consistent. According to Neeshal Modi, all international transactions
(both import and export) are however valued by the customs authorities at the time of arrival or departure of
the goods. The customs authorities need to value the goods independently in order to levy the appropriate
taxes.

As such, for international transactions, including all transactions with the 6 Hong Kong-based companies, there
is no need to perform a valuation of the goods used in these transactions as it has been done by the custom
authorities at the time of the transactions. For national transactions within Belgium, it was not possible to
validate nor verify the value of the goods.

# *1.3. Executive summary*

Following an investigation and legal proceedings by the Directorate of Enforcement of the Mumbai Zonal Office under the Prevention of Money Laundering Act of 2002, we conducted a forensic audit of the Belgian entity Firestar Diamond BVBA. The focus of the forensic audit was to assess the genuine character of the trades as detailed in paragraph 4.3 in the allegation dossier as regards to the in and out funds diverted from the 6 Hong Kong-based companies to Firestar Diamond BVBA. Additionally, we assessed whether funds were siphoned off from the Belgian entity to bank accounts related to Neeshal Modi.

As part of our forensic audit, we performed the following procedures:

- Transaction review;

- Review of the information included in the allegation file;

- Review of outgoing payments.

For the transaction review of trade goods with the 6 Hong Kong-based companies mentioned in the allegation file (383 transactions), we can conclude that a vast majority of the reviewed cases were sufficiently documented. As far as the scope of our audit and the financial documentation put at our disposal, we did not identify any indication that the transactions between Firestar Diamond BVBA and the 6 Hong Kong-based companies were not genuine.

Our findings related to the 55 other trade goods transactions as part of our unpredictability procedure[6] are in line with our findings related to the transactions with the 6 Hong Kong entities. This implies that we did not encounter any indications that the Company created the supporting documentation for the transactions with the 6 Hong Kong entities ex-post.

By applying a risk-based approach[7], we also assessed whether any funds have been siphoned off from the Belgian BVBA to bank accounts related to Neeshal Modi through operational expenses. Operational expenses have a higher inherent risk to be used in fraudulent transactions due to the nature of these expenses and can be used to siphon off funds to personal accounts. We did not identify any indication that the operational expenses were used to siphon off funds to Neeshal Modi.

We also compared the information included in the allegation file with the accounting data received. We did not identify any unexplained differences between the detail in the allegation and the accounting data. Since the accounting data reconciles with the allegation file and considering our review of all transactions with the 6 Hong Kong companies, we can conclude that the transactions included in the allegation file are sufficiently documented and therefore we have no reasons to believe that the transactions were not genuine.

Finally, relying on our risk-based work[8] performed on outgoing payments, we did not identify any indication that fund transfers occurred to Neeshal Modi's personal bank account, nor that any amount is due by Neeshal Modi to Firestar Diamond BVBA on the current account he held within the Company.

---

[6] One could expect that all documents for the transactions with the 6 Hong Kong based entities are present since these are the subject of the allegation. By performing an unpredictability test on the remaining population, we mitigate the risk of falsified supporting documentation for these transactions by comparing these with other transactions.
[7] Please refer to chapter 3.3 Review outgoing payments

# 2. Information gathering

In a first phase, we conducted two interviews in order to obtain a broader picture of the context we were working in, to have a view on the purchase and sales process at the Company and to identify the relevant data sources necessary for our transaction review.

Based on these interviews, we established our understanding of the purchase and sales process at the Company. This understanding is important in order to execute the transaction review in an efficient manner.

## 2.1. Interviews

### 2.1.1. Neeshal Modi – managing director Firestar Diamond BVBA

#### 2.1.1.1. Practical details

The interview with Neeshal Modi took place on 27 June 2019 between 11.15AM and 01.20PM in the offices of Zen Diam BVBA, Hoveniersstraat 30 office 414, 2018 Antwerp (Belgium). The following persons attended the meeting:

- Neeshal Modi (Former managing director of company in bankruptcy Firestar Diamond BVBA)
- Karla Bemelmans (Senior Manager PwC Belgium)
- Jelle Santens (Senior Consultant PwC Belgium)

We did not record the interview, as such the minutes of meeting are not a literal transcript of the interview.

#### 2.1.1.2. Objectives of the meeting

The objectives of the meeting were to gain a general understanding of the business activities of the Company, to gain insight in the purchase and sales process at the Company between fiscal years 2011 and 2017 and, in particular, gain information regarding the business of the Company with the following 6 Hong Kong based entities:

- Auragem Company Limited;
- Brilliant Diamonds Ltd.;
- Eternal Diamonds Corporation Limited;
- Fancy Creations Company Ltd.;
- Sino Traders Limited; and
- Sunshine Gems Ltd.

#### 2.1.1.3. Key points

The key points from the meeting with Neeshal Modi are the following:

- Neeshal Modi has extensive experience in the diamond industry since the start of his professional career;
- A large part of the accounting and reporting happened via the back-office in India, centralized for the whole Firestar Group;
- Neeshal Modi was only involved in managing the operations of the Company. He was only a director at the Company and did not own any shares at the Company, directly or indirectly. He had no knowledge in the functioning and business of the Firestar Group. He has never met any lender who has given any loans other than the one to the Company;
- The main activity of the Company was the trade in both rough and polished diamonds as well as manufacturing. The Company has subsidiaries in Russia, Armenia and South Africa. The Company conducted approximately 80-85% of the business with external counterparties, 15-20% were intercompany transactions. Most trade occurred with companies from Hong Kong and Belgium;
- Neeshal Modi had full autonomy for the running of the Company and its subsidiaries, however certain activities and business opportunities were guided from the group entity in India on direction of the promoters.. Neeshal Modi did not at any point in time notice anything odd or unusual with any transaction;
- The Company was declared bankrupt in 2018 because all bank accounts were frozen (including non-financing banks). The credit institutions refused a financial plan drafted by Neeshal Modi;
- The purchase and sales process within the Company can be described as informal and is partly based on trust between the different actors. In a vast majority of the transactions there is no purchase order nor a delivery note, an invoice however is always present. The approval of invoices was mainly done by Neeshal Modi and, in his absence, by Jigar Shah or an employee of the Company;
- Neeshal Modi never noticed anything odd or unusual with the 6 Hong Kong based entities mentioned above. The transactions with them were always legitimate and bonafide. The Company always received the goods and payments on time without issues and took a margin on those transactions.

## *2.1.2. Tom Panis – external accountant*

### *2.1.2.1. Practical details*

The interview with Tom Panis took place on 2 July 2019 between 10.00AM and 11.20AM in the offices of Panis NV, Hoveniersstraat 40 box 2, 2018 Antwerp (Belgium). The following persons attended the meeting:

- Tom Panis (Partner Panis NV)
- Jelle Santens (Senior Consultant PwC Belgium)
- William Olyslager (Senior Consultant PwC Belgium)

We did not record the interview, as such the minutes of meeting are not a literal transcript of the interview.

## 2.1.2.2. Objectives of the meeting

The objectives of the meeting were to gain a general understanding of the business activities of the Company, to gain insight in the available accounting data and confirm statements made by Neeshal Modi.

## 2.1.2.3. Key points

The key points from the meeting with Tom Panis are the following:

- Panis NV has extensive experience in the diamond industry since the start-up. They are currently market leader for accounting services in the diamond industry in Belgium;
- Panis NV was external accountant at the Company from inception until bankruptcy;
- Tom Panis confirmed that the main activity of the Company was the trade in both rough and polished diamonds as well as manufacturing;
- Tom Panis declares that he believes that Neeshal Modi is a victim in the whole situation. He was only a small part of the whole family network where everything is based on trust;
- Panis NV never experienced any problems with the Company, all fees were paid on time and the corporation with the Company was without significant issues;
- The operational system of Panis NV – ExpertPlus – was used for the accounting of the Company. Tom Panis confirmed that he has a complete overview of all accounting data from inception until bankruptcy;
- As external accountant, Panis NV does not have a view on the purchase and sales process within the Company. Only the administrative side of the accounting was executed by employees of Panis NV.
- Tom Panis confirmed that it is very common in the diamond industry in Belgium that there are no purchase orders nor delivery notes. A lot of transactions are based on trust and only an invoice is available. For international transactions, also import and export documents from customs should be available.

## *2.2. Our understanding of the entity*

### *2.2.1. Foundation*

The company Firestone Diamond was founded by Deepak Kumar Modi on 31 July 2009. Since its incorporation, Neeshal Modi was appointed as managing director. For the deed of incorporation, please refer to annex 4.

During the extraordinary general meeting of 30 March 2011, decision was taken to change the name of the entity from Firestone Diamond to Firestar Diamond. For the extract from the Belgian Gazette, please refer to annex 5.

### *2.2.2. Activities*

According to the deed of incorporation, the purpose of the Company are activities related to rough diamonds, polished diamonds, precious stones, jewellery and other precious metals. These activities include:

- Processing;

- Trade;

- Import and export;

- Giving and taking in consignment.

These activities are in line with the information we retrieved based on our interviews with Neeshal Modi and Tom Panis, representative of Panis NV.

### *2.2.3. Key Financials*

From the published financial statements, we see that both the gross revenue as well as profit increase year over year, with exception of the profit between 2015 and 2016.



Each year, the full amount of the profit was reserved and put into the company's equity, so no dividends were paid out to the shareholders.

## 2.2.4. Directors and power of attorney

The following persons were appointed as director of the Company:

- Neeshal Modi, managing director as from 31 July 2009 until the declaration of bankruptcy on 19 March 2018.

Next to the position of (managing) director, the following persons were granted power of attorney:

- Soraya De Wit, representative of Panis, Hendrickx & Co (later Panis NV) as from 31 July 2009;

- Julie Joossen, representative of Panis, Hendrickx & Co (later Panis NV) as from 31 July 2009;

- Lana Scheyltjens, representative of Panis NV as from 26 July 2017;

- Viral Mukesh Shah as from 5 December 2011;

- Levy Barak as from 31 January 2012 until 31 October 2012;

- Bankim Madhu Mehta as from 12 March 2012 until 1 September 2015;

- Harshil Rajesh Shah as from 20 March 2013;

- Jigar Vijay Mehta as from 15 June 2015.

## 2.2.5. Bankruptcy

On 19 March 2018 the Company was declared bankrupt by the Commercial Court in Antwerp after the cessation of payments on 16 March 2018. The Court appointed Eddy Van Camp and Ilse Mertens as liquidators of the Company. For an extract of the judgement by the Commercial Court in Antwerp, please refer to annex 1.

# 2.3. Our understanding of the trading activity

We based our understanding of the purchase and sales process at the Company on the interviews conducted with Neeshal Modi and Tom Panis. We did not consult any other sources of information in order to validate or verify this process.

We need to make a distinction between the three business activities, namely trading in rough diamonds, trading in polished diamonds and manufacturing. To perform an efficient transaction review and to know what documents to review, we need to understand the process flow of the purchase and sales process of both rough and polished diamonds.

Below you can find a high-level overview of the business process in the business activity of trading rough diamonds:



### *Categorisation*

The Company buys rough diamonds across the globe from different vendors. The rough diamonds come in different clarity, colour, shape and weight. The diamonds are then categorized by the Company depending on their weight (carat). Diamonds of similar carat are divided into batches that are used for the sale to both national and international clients. Neeshal Modi or his assistant determine the value of the inventory based on their expertise in the sector. There is no independent valuation or certification in the categorisation process. Rough and polished diamonds are never mixed and always remain a separate business activity.

These categorised batches can still contain diamonds of various clarity, colour and shape. It is not possible to follow a rough diamond trough the rough diamond trading process as the Company mixes the diamonds received from different vendors. Additionally, these rough diamonds have no certificate regarding their clarity, colour, shape and weight making it impossible to fully trace them throughout the whole process.

### *Certified diamonds*

At the Company, a certificate is typically issued for high-end value polished diamonds, which represents a small part of the total business of the Company. If such a certificate exists, then it is possible to trace the diamond from purchase to sale. However, based on the available accounting information, it is not possible to identify the transactions where a certificate is present. As such, it is not possible to know for which transaction we could expect a certificate.

In the following chapters, we further define our understanding of both the purchase and sales process.

## 2.3.1. Purchase process

Please find below a visualisation[8] of this process:



The Company purchases rough and polished diamonds from both national (Belgian) and international (any other country) vendors. In the diamond sector, it is common practice not to issue Purchase Orders (PO). As

---

[8] The visualisation remains a simplification of the purchase process and, for example, does not consider possible VAT bookings, accrual bookings or credit notes. For the execution of the forensic audit, our understanding is focused on the elements needed to perform a transaction review.

such, a PO is not part of the business process. The contacts between the vendors and the Company are informal and are not formalised in a contract between the parties nor email communication.

In general, the first step in the purchase process is the delivery of the goods (1). For this step in the process, we expect to retrieve the necessary shipping documents for international transactions. After the delivery of the goods, the vendor issues an invoice (2) which specifies the price of the goods and the carat, together with payment instructions. For each purchase we expect an invoice. It is possible that in practice the order of step 1 and step 2 are reversed, i.e. that an invoice is issued before the actual shipment of the goods. This has no influence on our transaction review approach.

The purchases are booked on a cost account, which varies depending whether it is a national vendor or an international vendor and whether it concerns rough or polished diamonds:

- National purchases of rough diamonds are booked on the account #600110 'Aankopen Ruwe Diamant' (Purchases Rough Diamond);

- National purchases of polished diamonds are booked on the account # 600120 'Aankopen Geslepen Diamant' (Purchases Polished Diamond);

- International purchases of rough diamonds are booked on the account #600111 'Importen Ruwe Diamant' (Imports Rough Diamond);

- International purchases of polished diamonds are booked on the account # 600121 'Importen Geslepen Diamanten' (Imports Polished Diamonds).

In the case of an international purchase, we expect to encounter the necessary Belgian customs documents and shipping documents in addition to the invoice.

The final step in the purchase process is the payment of the invoice (3). We expect to retrieve all the outgoing payments of the invoices in the financial ledger as received from the external provider Panis NV. We can reconcile the payment in the financial ledger with the information in the cost accounts by means of the document number.

## *2.3.2. Sales process*

Please find below a visualisation[9] of this process:



The Company sells rough and polished diamonds to both national (Belgian) and international (any other country) clients. In the diamond sector, it is common practice not to issue Purchase Orders (PO). At the Company, a PO is not used and is as such not part of the business process in scope. The contacts between the vendors and the Company are informal and are not formalised in a contract between the parties nor email communication.

In general, the first step in the sales process is the delivery of the goods (1) to the client. For this step in the process, we expect to retrieve the necessary shipping documents. After the delivery of the goods, the Company issues an invoice (2) which specifies the price of the goods and the carat, together with payment instructions. For each sale, we expect an invoice. It is possible that in practice the order of step 1 and step 2 are reversed, i.e. that an invoice is issued before the actual shipment of the goods. This has no influence on our transaction review approach.

---

[9] The visualisation remains a simplification of the purchase process and, for example, does not consider possible VAT bookings, accrual bookings or credit notes. For the execution of the forensic audit, our understanding is focused on the elements needed to perform a transaction review.

The sales are booked on a revenue account, which varies depending whether it is a national vendor or an international vendor and whether it concerns rough or polished diamonds:

- National sales of rough diamonds are booked on the account #700110 'Verkopen Ruwe Diamant' (Sales Rough Diamond);

- National sales of polished diamonds are booked on the account #700120 'Verkopen Geslepen Diamanten (Sales Polished Diamonds);

- International sales of rough diamonds are booked on the account #700111 'Exporten Ruwe Diamant' (Exports Rough Diamond);

- International sales of polished diamonds are booked on the account #700121 'Exporten Geslepen Diamanten' (Exports Polished Diamonds).

In case of an international sale, we expect to encounter the necessary Belgian customs documents.

The final step in the sales process is the payment of the invoice (3). We expect to retrieve all the incoming payments of the invoices in the financial ledger as received from the external provider Panis NV. We can reconcile the payment in the financial ledger with the information in the cost accounts by means of the document number.

## 2.3.3. Consignment

For part of the sales and purchase, the goods are given in consignment before the final invoice is issued. Herein, one party, the consigner, will transfer goods (in this case diamonds) to the counterparty, the consignee, while retaining the legal ownership over the goods. The physical transfer of goods does not imply a transfer of ownership rights. As there is a significant amount of judgement in the pricing of diamonds – depending on the cut and clarity, among other things – a buying party will often first want to inspect the goods and afterwards both parties will agree on the final sales price and share of the diamonds.

CBN-advice 132/7 stipulates that goods in consignation remain part of the owner's stock until sold. This means that goods in consignation will not have an impact on the Companies' balance sheet nor profit and loss statement. However, the Belgian government requires that goods in consignment are accounted for through off-balance sheet accounts.

Please find below a visualisation[10] of this process:



In the accounting of the Company we identified that the off-balance transactions are booked on accounts #9XXXXX. We identified the following accounts:

- Goods sent in consignment to the client are booked on the off-balance account #940000 'Consignatie Klanten' (Consignment Clients) and the counterpart account #970XXX 'Consignatie Verkopen' (Consignment Sales);

- Goods received in consignment from the supplier are booked on the off-balance account #944000 'Consigantie Leveranciers' (Consignment Suppliers) and the counterpart account #960XXX 'Consignatie Aankopen' (Consignment Purchases).

The accounting for a consignment follows the same lines as a purchase or a sale. Separate accounts exist for import and export of rough and polished diamonds and separate supplier and client accounts exist. The difference between the sales and purchase process and the consignment process is that no invoice but a consignment memo is issued. This memo contains the basic information about the goods such as value, carats, etc. but it does not include payment details. In the case of an international consignment, we expect shipping documents and customs documents.

---

[10] The visualisation remains a simplification of the consignment process and, for example, does not consider possible VAT bookings, accrual bookings, credit notes or inventory bookings. For the execution of the forensic audit, our understanding is focused on the elements needed to perform a transaction review.

Consignments are closed when a sale is concluded between the two parties, being it a sale of the full consignment, a partial sale or no sale at all. In the case of a sale, an invoice is issued for (part of) the consignment at an agreed upon price and the process shall follow the regular sales or purchase process (cfr. 2.3.1 & 2.3.2). If no agreement is concluded, the consigned goods will be shipped back to the legal owner. In all cases, this is reflected in the off-balance accounting through the issuance of a credit note at initial consignment value.

## *2.4. Our understanding of the manufacturing activity*

The manufacturing process is the process of transforming a rough diamond into a polished diamond. The Company purchases the rough diamonds as described above. However, instead of categorising the good, they are shipped to one of the manufacturing plants of the Company (mainly in Russia, later also in Armenia, South Africa and Belgium).

The pricing of the end-product, being the polished diamonds is determined by Neeshal Modi and is based on reversed calculation. The Company applies a 20% gross margin on the purchase price of the rough diamond in order to determine the price of the polished diamond. After the manufacturing process, the diamonds are certified at either GIA[11] or HRD[12].

---

[11] The Gemmological Institute of America (GIA) is an independent non-profit organisation specialized in gemmology.
[12] The 'Hoge Raad voor Diamant' (HRD) or Diamond High Council is commercial subsidiary of the Antwerp World Diamond Centre (AWDC).

# 3. Analysis

## 3.1. Transaction review

The focus of our review were the incoming and outgoing transactions from and to the 6 entities based in Hong Kong as mentioned in the allegations issued by the Directorate of Enforcement of the Mumbai Zonal Office under the Prevention of Money Laundering Act of 2002 (hereinafter "allegation file").

Additionally, we reviewed 55 transactions with other counterparties based on an accept-reject test (high risk). This is to be seen as an unpredictability procedure.

Finally, we reviewed on a risk-based approach a number of operating expenses. The operational expenses have a higher inherent risk to be used in fraudulent transactions due to the nature of these expenses and can be used to siphon off funds to personal accounts.

### 3.1.1. Data sources

We received the accounting data on 8 July 2019 from the external accountant Panis NV. We transferred all the accounting data via an encrypted USB-stick. The accounting data was presented to us in Microsoft Excel format and pdf format. We reconciled, without issues, the received general ledger with the deposited accounts on the National Bank of Belgium.

We received the supporting documents for our transaction review from the Company upon request and after communicating our selection of the transactions to be reviewed. We reviewed the supporting documents on site at the premises of the Zen Diam BVBA in the Hoveniersstraat 30 in Antwerp (Belgium) on 16 July 2019 and at the apartment of Neeshal Modi in the Pourbusstraat 25 in Antwerp (Belgium) on 17 July 2019, 23 July 2019 and 27 August 2019. We did not take any originals or copies with us.

### 3.1.2. Trade goods transactions with 6 Hong Kong based entities

The focus of our review were the incoming and outgoing transactions from and to the 6 entities based in Hong Kong as mentioned in the allegation file. Our review concerns the following 6 entities:

- Auragem Company Ltd.

- Brilliant Diamonds Ltd.

- Eternal Diamonds Corp. Ltd.

- Fancy Creations Company Ltd.

- Sino Traders Ltd.

- Sunshine Gems Ltd.

We reviewed whether all supporting documents for all transactions with these 6 entities were present and consistent with the accounting data received.

## 3.1.2.1. Methodology

We distinguish 4 phases in the review of the transactions with the 6 Hong Kong based entities:

1. Identify of all relevant transactions in the accounting data;

2. Establish an expectation of the supporting documentation to receive;

3. Review the supporting documentation and document all relevant aspects of the supporting documentation;

4. Analyse the review of the supporting documentation to identify missing documents or any other trend.

### *Identification*

The first step is to identify all the transactions that took place with the above mentioned 6 Hong Kong based entities. Based on our understanding of the purchase and sale process, we selected the following accounts for our review:

- #600110 – AANKOPEN RUWE DIAMANT

- #600111 – IMPORTEN RUWE DIAMANT

- #600120 – AANKOPEN GESLEPEN DIAMANT

- #600121 – IMPORTEN GESLEPEN DIAMANTEN

- #600220 – AANKOPEN GESLEPEN DIAMANT POL.DPT.

- #600221 – IMPORT GESLEPEN DIAMANT POL.DPT.

- #700110 – VERKOPEN RUWE DIAMANT

- #700111 – EXPORTEN RUWE DIAMANT

- #700120 – VERKOPEN GESLEPEN DIAMANTEN

- #700121 – EXPORTEN GESLEPEN DIAMANTEN

- #700220 – VERKOPEN GESLEPEN DIAMANTEN POL.DPT.

- #700221 – EXPORTEN GESLEPEN DIAMANT POL.DPT.

The suffix Pol.Dpt. refers to Polished Department as confirmed with the Company. These accounts were mainly used in 2012 (254 transactions) and in the beginning of 2013 (3 transactions). These accounts were also part of our population.

We identified the 6 Hong Kong based entities based on how they are recorded in the accounting data in the description 'Leverancier/Klant' or 'Supplier/Client'. Additionally, we scanned all known suppliers and clients as part of our fuzzy search in order to identify different ways of writing the name of the entities. The following entities were identified in the accounting data:

- AURAGEM COMPANY LTD

- BRILLIANT DIAMONDS LTD

- ETERNAL DIAMONDS CORP.LTD

- FANCY CREATIONS CO.LTD

- FANCY CREATIONS COMPANY LTD

- SINO TRADERS LTD

- SUNSHINE GEMS LTD

We selected all the identified transactions with these 6 Hong Kong based entities as part of our transaction review, we did not use any sampling.

| Supplier/client | International purchase (#600111 - #600121 - #600221) | International sale (#700111 - #700121 - #700221) | Total transactions |
|---|---|---|---|
| Auragem | 70 | 1 | 71 |
| Brilliant Diamond | 0 | 86 | 86 |
| Eternal Diamond | 0 | 96 | 96 |
| Fancy Diamond | 21 | 38 | 59 |
| Sino Traders | 19 | 0 | 19 |
| Sunshine Gems | 52 | 0 | 52 |
| **Total** | **162** | **221** | **383** |

Please refer to annex 6 for an overview of all identified transactions with the 6 Hong Kong based entities.

### *Expected documentation*

Based on our understanding of the purchase and sale process, we expect to retrieve the following information:

| Document type | National purchase (#600110 - #600120 - #600220) | International purchase (#600111 - #600121 - #600221) | National sale (#700110 - #700120 - #700220) | International sale (#700111 - #700121 - #700221) |
|---|---|---|---|---|
| Invoice | X | X | X | X |
| Shipping documents | | X | | X |
| Customs documents | | X | | X |

For national purchases and sales, we understand that shipping documents will never be available. With certain counterparties or for certain amounts, the goods are transferred in an informal way (delivered on the spot) without any intervention of an external party transferring the goods. The above is confirmed by Mia Van Den Broeck, account manager for the Company, employed at the external accountant Panis. The invoice is sufficient to record a national purchase or sale. For an international transaction, a customs document should be present and in case of an international transaction of rough diamonds, a Kimberly certificate should also be provided. For each transaction related to rough diamonds, we received a matching Kimberley certificate.

Finally, for each transaction we expect to retrieve the payment in the financial ledger.

### *Review supporting documentation*

We reconciled each document received with the accounting data (indicated with *), where possible, and documented relevant document information to facilitate a possible re-performance of the review.

| Characteristic | Invoice | Shipping document | Customs document | Financial ledger |
|---|---|---|---|---|
| Document number | X | | | X |
| Counterparty* | X | | | X |
| Bank name | X | | | X |
| Date* | X | | | |
| Amount* | X | X | | X |
| Carat* | X | X | X | |

The date could only be reconciled with the invoice date as the accounting data only contains the invoice date.

### *Analysis*

Our analysis is focused on four main areas, namely:

- Missing documentation: We consider a document missing when we would expect such a document based on our understanding of the business process;

- Inaccurate documentation: We consider a document as inaccurate when we identified a difference in one of the characteristics of the document compared to the accounting data received;

- Incomplete documentation: We consider a document as incomplete when certain information is not included or when official government approvals are missing;

- Divergent transactions: We consider a transaction as divergent when the transaction does not follow the same pattern as the other transactions.

## 3.1.2.2. Findings

We divided our findings related to the supporting documents in 3 categories, namely missing documents, inaccurate documents and incomplete documents. Furthermore, we added two additional findings related to the outgoing payments of the transactions as well as the off-set account in the financial ledger.

### 3.1.2.2.1. Missing documents

We received for all 383 transactions with the 6 Hong Kong based entities the corresponding invoice. Regarding the remaining expected documents, please refer to the table for an overview:

| Supplier/client | a) Missing customs documents | b) Missing shipping documents | c) Missing reference financial ledger |
|---|---|---|---|
| Auragem | 0 | 3 (0,78%) | 1 (0,26%) |
| Brilliant Diamond | 3* (0,78%) | 1* (0,26%) | 3 (0,78%) |
| Eternal Diamond | 1 (0,26%) | 0 | 10 (2,61%) |
| Fancy Creations | 0 | 1 (0,26%) | 1 (0,26%) |
| Sino Traders | 0 | 0 | 5 (1,31%) |
| Sunshine Gems | 0 | 1 (0,26%) | 7 (1,83%) |
| **Total** | **4 (1,04%)** | **6 (1,57%)** | **27 (7,05%)** |

*\* For this transaction, two expected documents are missing.*

Regarding the missing customs documents, 2 of the transactions date prior to October 2011 thus the legal retention period of 7 years has passed. For one transaction, the Company states that the original customs document was handed over to the bank. The remaining missing document could not be retrieved from the archive. The Company requested a duplicate for these customs documents at the customs authority, however the Company states that the customs administration did not retain these documents.

Regarding the missing shipping documents, this is not a required document for accounting purposes as confirmed by a representative of the external accountant Panis.

Regarding the transactions with a reference missing in the financial ledger, these transactions are registered as an outstanding payable respectively receivable, as also confirmed by the representative of the external accountant Panis.

The detailed explanations of the missing documents can be found below in section a) through c):

### a) *Missing customs documents*

We identified 4 transactions where the customs documents were missing. The customs documents are the proof that diamonds left or entered Belgium. We requested the Company for an explanation for these missing customs documents. For an overview of these transactions, please refer below:

| Supplier | Document number | Document date | Account number | Account description | Bank used | Amount GL (USD) |
|---|---|---|---|---|---|---|
| Eternal Diamonds | 201200197 | 20/09/2011 | 700121 | Export Polished Diamonds | Standard Chartered Bank, London | 43.194,15 |
| Brilliant Diamonds | 201200206 | 28/09/2011 | 700121 | Export Polished Diamonds | Standard Chartered Bank, London | 1.048.993,20 |
| Brilliant Diamonds | 201310118 | 08/08/2012 | 700121 | Export Polished Diamonds | Syndicate Bank, London | 243.334,85 |
| Brilliant Diamonds | 201510339 | 31/10/2014 | 700121 | Export Polished Diamonds | Bank of India, Antwerp | 10.937,30 |

Two transactions (one Eternal Diamonds with document number 201200197 and one Brilliant Diamonds with document number 201200206) have a document date in September 2011. The Company declares that some documents of transactions dating back to 2011 have been destroyed since the retention period of 7 years[13] had passed. Nevertheless, we retrieved customs documents for 25 other transactions in the selection of 383 transactions with the 6 Hong Kong based entities that were dated in 2011. This indicates that the destruction of supporting accounting documents for transactions that took place in 2011 was at least partial.

For one transaction (Brilliant Diamonds with document number 201310118), the payment was received via the Syndicate Bank London. The Company declares that this financial institution requires a hand-over of all original supporting documents for the transactions. Normally, the Company takes a copy of the original documentation for its own administration, however, due to a human error, this was not the case for this transaction according to the Company.

For one transaction (Brilliant Diamonds with document number 201510339), the Company was not able to provide the customs document.

### b) *Missing shipping documents*

The 11 transactions where only the shipping documents were missing, have a document date between 29 August 2011 and 7 October 2016. The Company declares that shipping documents are not required documents for accounting purposes. The key document for the accounting administration is the invoice and the customs

---

[13] Please refer to the website of the Ministry of Finance:
https://financien.belgium.be/nl/ondernemingen/vennootschapsbelasting/boekhouding#q2 (in Dutch) or
https://finances.belgium.be/fr/entreprises/impot_des_societes/comptabilite#q2 (in French).

documents. This was also confirmed by a representative of the external accountant Panis on 10 September 2019.

The Company declares that in certain cases an employee picked up or delivered the trade goods to the customs authorities (Diamond Office[14]) to save costs and time as the buyer or seller takes the burden of the shipping costs to or from the Diamond Office. In this situation, no shipping documents are available according to the Company.

### c)  *Missing reference financial ledger*

The 27 transactions where only the reference in the financial ledger is missing, have a document date between 7 September 2017 and 25 January 2018 except for one transaction with 15 February 2013 as document date. The transaction with document date in February 2013 is also not included in the allegation file (see below in chapter 3.2 Review information allegation file).

We identified in total 27 transactions where there is no reference in the financial ledger, which implies these transactions have not been paid:

| Supplier/client | Missing incoming payment (sale) | Missing outgoing payment (purchase) | Total |
|---|---|---|---|
| Auragem | 1 | 0 | 1 |
| Brilliant Diamond | 3 | 0 | 3 |
| Eternal Diamond | 10 | 0 | 10 |
| Fancy Creations | 1 | 0 | 1 |
| Sino Traders | 0 | 5 | 5 |
| Sunshine Gems | 0 | 7 | 7 |
| **Total** | **15** | **12** | **27** |

We verified in the accounting data that these amounts have been booked on the accounts receivable, respectively payable. For 26 out of 27 transactions, the invoices were booked in the last accounting year. We confirmed our understanding that the transactions with a missing reference in the financial ledger are outstanding amounts with Mrs. Mia Van Den Broeck, representative of Panis NV, on 3 September 2019.

One transaction dated 15 February 2013 was also not retrieved in the financial ledger. During our transaction review, we retrieved the invoice, customs document and shipping documents for this transaction. However, the invoice was never paid by the counterparty but, according to the accounting data, the shipment was stolen during the armed heist at Brussels airport on 18 February 2013[15]. In the accounting data, we identified that the

---

[14] The actual processing of the imports and exports of all diamonds in Antwerp occurs at Diamond Office (DO). It acts as a supervisory body for the Belgian government. It is the only customs office in Belgium where diamonds can and must be declared for import and export outside the European Union.
[15] https://www.theguardian.com/world/2013/feb/19/diamond-robbery-brussels-airport-plane

insurance company paid back the full amount of the invoice on 28 February 2013, registered as an exceptional revenue. We confirmed the above with Neeshal Modi on 27 August 2019.

### 3.1.2.2.2. Inaccurate documents

We consider a document as inaccurate when we identified a difference in one of the characteristics of the document compared to the accounting data received.

#### Invoice

| Difference in days | #Transactions | % of #total transactions |
|---|---|---|
| 1 | 6 | 1,57% |
| 2 | 1 | 0,26% |
| 3 | 3 | 0,78% |
| 4 | 1 | 0,26% |
| 5 | 1 | 0,26% |
| 6 | 2 | 0,52% |
| 7 | 1 | 0,26% |
| 31 | 1 | 0,26% |
| 63 | 1 | 0,26% |
| 365 | 2 | 0,52% |
| **Total** | **19** | 4,96% |

We identified 1 transaction where there is a difference of 3,00 USD between the invoice and the accounting data. We verified that this relates to a bank charge. We retrieved the amount in the accounting data in the financial ledger.

We identified 19 transactions where the date on the invoice does not correspond with the date in the accounting data. For the two transactions where the invoice date is 365 days or exactly 1 year later, we identified that the data on the shipping documents is the same as the date in the accounting data.

Finally, we identified 4 transactions where the carats mentioned on the invoice do not correspond with the accounting data. For each transaction, there was a deviation of 0,01 carat. Two of these transactions had an equal difference when comparing the accounting data with the customs document. This is explained as a scale difference by Neeshal Modi, where depending on the scale used to weigh the diamonds, small differences can occur.

#### Shipping documents

We identified 3 transactions which show a difference between the amount mentioned on the shipping document and the amount in the accounting data. In 2 out of 3 cases, there was also a difference between the invoice received and the shipping documents. Please find an overview below:

| Client | Document number | Document date | Account number | Amount GL (USD) | Amount shipping document (USD) | Difference | Difference in % |
|---|---|---|---|---|---|---|---|
| Eternal Diamonds | 201310110 | 01/08/2012 | 700121 | 912.243,35 | 912.243,31 | 0,04 | 0,00% |
| Brilliant Diamonds* | 201310118 | 08/08/2012 | 700121 | 243.334,85 | 243.331,85 | 3,00 | 0,00% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fancy Creations | 201700235 | 30/06/2016 | 700121 | 975.437,13 | 975.473,13 | -36,00 | -0,00% |

For the case marked with *, there was no difference between the invoice and the shipping documents. We note in the transaction with Fancy Creations, the last two whole numbers have been switched around (37 and 73).

We identified 5 transactions where the carats mentioned on the shipping document do not correspond with the accounting data. In 3 cases, there was a deviation of 0,01 carat. For all three of these transactions, there was also a difference noted between the invoice and the accounting data (see above).

Please find below an overview of the other two cases identified:

| Client | Document number | Document date | Account number | Account description | Carat GL | Carat shipping document | Difference in absolute numbers |
|---|---|---|---|---|---|---|---|
| Fancy Creations | 201510044 | 15/04/2014 | 700121 | Export Polished Diamonds | 57,21 | 57,12 | 0,09 |
| Brilliant Diamonds | 201510253 | 10/09/2014 | 700121 | Export Polished Diamonds | 16,08 | 16,80 | -0,72 |

We note that in both cases, the decimals have been switched around.

### *Financial ledger*

We identified one transaction where there is a difference between the amount of the invoice in the accounting data and the amount mentioned in the financial ledger. We verified that the full amount of the invoice is recorded in the accounts payable but only a first instalment has been paid. As such, we consider the difference between the accounting data and the financial ledger as an outstanding payable, with an acceptable ageing of less than 6 months.

| Supplier | Document number | Document date | Account number | Account description | Amount GL (USD) | Amount financial ledger (USD) | Difference in absolute numbers |
|---|---|---|---|---|---|---|---|
| Sino Traders | 201810263 | 25/09/2017 | 600121 | Import Polished Diamonds | 523.437,60 | 248.437,60 | 275.000,00 |

### *3.1.2.2.3. Incomplete documents*

We consider a document as incomplete when certain information is not included or when official government approvals are missing.

## *Invoice*

We consider the bank account of the counterparty as essential information on an invoice, as well as the name of the counterparty, date of the document, carat and amount.

We identified 8 purchase transactions were the bank account of the counterparty is missing. Half of these invoices were issued by Fancy Creations and the other half of these invoices was issued by Auragem Company. Seven of these purchase invoices were dated between June 2011 and August 2011. One invoice was dated in February 2012.

For 1 out of 4 transactions with Auragem and 1 out of 4 transactions with Fancy Creations we have received the instruction for remittance for the Bank of India. The Company uses this document in order to instruct the bank to perform a payment. This document contains the counterparties account number. The account number on the remittance is the same as the account number listed on the other invoices of our selection. Further we received the bank statements for the payments of these four transactions, which we managed to reconcile.

## *Customs document*

For 8 transactions there is no official stamp or signature from the customs authority:

| Supplier/client | International purchase | International sale | Total amount (USD) |
|---|---|---|---|
| Brilliant Diamond | 0 | 5 | 5.119.801,27 |
| Eternal Diamond | 0 | 2 | 1.126.594,80 |
| Sunshine Gems | 1 | 0 | 832.218,54 |
| **Total** | **1** | **5** | **7.078.614,61** |

## *3.1.2.2.4. Payments in multiple instalments*

We identified 82 transactions which were paid in multiple instalments. These payments in multiple instalments originate either from one or from multiple different bank accounts utilised by the Company. Of the 82 transactions which were paid in instalments, 11 out of the 82 were sales transactions and the remaining 71 were purchase transactions. For our analysis, we focused on the purchase transactions since the Company cannot fully control the number of instalments used by the counterparty. Additionally, we confirmed in the financial ledger that sales were always paid to one bank account of the Company, namely the bank account mentioned on the invoice.

Please find below an overview of the number of transactions paid by the Company in different instalments and how many different bank accounts were used to pay these instalments:

|  | 2 instalments | 3 instalments | 4 instalments | Total |
|---|---|---|---|---|
| **1 bank account** | 17 | 4 | 0 | **21** |
| **2 bank accounts*** | 37 | 9 | 0 | **46** |
| **3 bank accounts*** | / | 3 | 1 | **4** |
| **Total** | **54** | **16** | **1** | **71** |

*\* More than one bank account from the Company is used to pay a received invoice.*

The 71 purchase transactions paid in instalments represent 44% of the total purchase transactions with the 6 Hong Kong based entities. We note that the frequency of payments in instalments increased each year (except in 2014), with a significant peak in 2016 followed by a drop in 2017 to the level of 2015. We also note that most payments in instalments are done when conducting business with Auragem (50%), which is in line with the total purchase transactions:

| Year | Supplier | Payments in instalments |
|---|---|---|
| **2011** |  | **3** |
|  | Auragem | 2 |
|  | Fancy Creations | 1 |
| **2012** |  | **7** |
|  | Auragem | 3 |
|  | Fancy Creations | 4 |
| **2013** |  | **8** |
|  | Auragem | 4 |
|  | Fancy Creations | 4 |
| **2014** |  | **0** |
| **2015** |  | **12** |
|  | Auragem | 9 |
|  | Sunshine | 3 |
| **2016** |  | **30** |
|  | Auragem | 18 |
|  | Sunshine | 12 |

| 2017 | 11 |
|---|---|
| Sino Traders | 4 |
| Sunshine | 7 |

As per inquiry with representatives of the Company, we understand that payments are only made in instalments for cash flow reasons.

## 3.1.3. Other trade goods transactions

We performed unpredictability testing on the remaining transactions related to trade goods to mitigate the risk that documents were issued or created after the announcement of the allegation. One could expect that all documents for the transactions with the 6 Hong Kong based entities are present since these are the subject of the allegation. By performing an unpredictability test on the remaining population, we mitigate this risk if all expected documentation for the sample are also present.

### 3.1.3.1. Methodology

We distinguish 4 phases in the review of the other transactions based on unpredictability:

1.  Determine sample;

2.  Establish an expectation of the supporting documentation to receive;

3.  Review the supporting documentation and document all relevant aspects of the supporting documentation;

4.  Analyse the review of the supporting documentation to identify missing documents or any other trend.

#### *Determine sample*

As for the transactions with the 6 Hong Kong based entities, we selected transactions that were booked on the purchase accounts and revenue accounts (sales). We based our selection on the 12 identified general accounts (see below).

To determine the sample size, we refer to the commonly acknowledged accept-reject testing utilised in the statutory audit of financial statements. Accept-reject testing is used when we are testing any attribute instead of the monetary aspect, which is the case for this sample where we test whether certain expected documents are present. In this case, since there is a variation the expected documentation between national and international transactions, we verify if an invoice is present for each transaction. The invoice is the only document that should be present for every transaction. The presence of an invoice is a non-monetary aspect.

We selected 55 items because the total population is higher than 200 items (in total 7.418 purchase and sales transactions between 2011 and 2018) and we expect a high desired level of evidence. For our selection, please refer to annex 7. It's important to stress that we did not carry out anything in the nature of an audit or an attestation as that term is defined by the IRE/IBR[16]. We have merely adopted the sampling techniques used to determine our sample size.

---

[16] IBR-IRE is a mandatory membership organization for auditors and audit firms established in accordance with the Accounting Law of 1953. IBR-IRE is a member of IFAC, Accountancy Europe and the Fédération Internationale des Experts-Comptables Francophones.

## *Expected documentation*

Based on our understanding of the purchase and sale process, we expect to retrieve the following information:

| | National purchase (#600110 - #600120 - #600220) | International purchase (#600111 - #600121 - #600221) | National sale (#700110 - #700120 - #700220) | International sale (#700111 - #700121 - #700221) |
|---|---|---|---|---|
| Invoice | X | X | X | X |
| Shipping documents | | X | | X |
| Customs documents | | X | | X |

For national purchases and sales, we understand that shipping documents will not be always available. With certain counterparties or for certain amounts, the goods are transferred in an informal way (delivered on the spot) without any intervention of an external party transferring the goods.

Additionally, for each transaction we expect to retrieve the payment in the financial ledger.

## *Review supporting documentation*

We reconciled each document received with the accounting data (indicated with *), where possible, and documented relevant document information to facilitate a possible reperformance of the review.

| | Invoice | Shipping document | Customs document | Financial ledger |
|---|---|---|---|---|
| Document number | X | | | X |
| Counterparty* | X | | | X |
| Bank name | X | | | X |
| Date* | X | | | |
| Amount* | X | X | | X |
| Carat* | X | X | X | |

The date could only be reconciled with the invoice date as the accounting data only contains the invoice date.

### *Analysis*

Our analysis is focused on four main areas, namely:

- Missing documentation: We consider a document missing when we would expect such a document based on our understanding of the business process;

- Inaccurate documentation: We consider a document as inaccurate when we identified a difference in one of the characteristics of the document compared to the accounting data received;

- Incomplete documentation: We consider a document as incomplete when certain information is not included or when official government approvals are missing;

- Divergent transactions: We consider a transaction as divergent when the transaction does not follow the same pattern as the other transactions.

## 3.1.3.2. Findings

We divided our findings related to the supporting documents in 3 categories, namely missing documents, inaccurate documents and incomplete documents. Furthermore, we added two additional findings related to the outgoing payments of the transactions as well as the off-set account in the financial ledger.

### 3.1.3.2.1. Missing documents

We received the corresponding invoice for 54 out of 55 additional transactions. For one transaction, we did not receive the corresponding credit note, but we retrieved the repayment by the client.

Regarding the remaining expected documents, please refer to the table for an overview:

| Client/supplier | Missing customs document* | Missing shipping documents* | Missing reference financial ledger |
|---|---|---|---|
| A. Jaffe | 0 | 0 | 0 |
| Firestar Diamond LLC | 0 | 0 | 0 |
| Firestar Diam (PTY) Ltd. | 0 | 0 | 1 |
| Firestar Diamond Ltd. Russia | 0 | 0 | 0 |
| **Total** | **0** | **0** | **1** |

*For national purchases and sales, we do not expect any customs documents nor shipping documents. Based on our understanding, it is common practise that goods are being transferred without the involvement of an external transport service provider.

### *Missing reference financial ledger*

The transaction for which only the reference in the financial ledger is missing, has as document date 26
November 2012:

| Supplier | Document number | Document date | Account number | Account description | Amount GL (USD) |
|---|---|---|---|---|---|
| Firestar Diam (PTY) LTD | 201310231 | 26/11/2012 | 600121 | Import Polished Diamonds | 192.751,00 |

The missing reference in the financial ledger implies that the outstanding payable has not been settled. We
verified in the accounting data that this amount has been booked on the accounts payable. We confirmed our
understanding that the transactions with a missing reference in the financial ledger are outstanding amounts
with Mrs. Mia Van Den Broeck, representative of Panis NV, on 3 September 2019.

## *3.1.3.2.2. Inaccurate documents*

We consider a document as inaccurate when we identified a difference in one of the characteristics of the
document compared to the accounting data received. We did not identify any inconsistencies between the
documents received and the accounting data in our selection for unpredictability reasons.

## *3.1.3.2.3. Incomplete documents*

We consider a document as incomplete when certain information is not included or when official government
approvals are missing.

### *Invoice*

We consider the bank account of the counterparty as essential information on an invoice, as well as the name of
the counterparty, date of the document, carat and amount.

We identified 3 purchase transactions were the bank account of the counterparty is missing. Two of these
invoices were issued by A. Jaffe and one was issued by Almaz Juvelir Export. The 3 invoices represent a total
value of 10.277.211,58 USD.

For the invoice with Almaz Juvelir Export we have received the signed contract for the sale. The bank account
details of Almaz Juvelir Export are included in this contract.

For the invoices with A. Jaffe, we could not obtain an invoice which included the counterparty's bank account
details. We requested any other invoice issued by A. Jaffe to check whether the bank account details on previous
or later invoices would correspond the invoice in our selection, but the Company stated that no invoice with
bank account details for A. Jaffe exist.

**_Customs document_**

For 1 transaction, with Firestar Diamond LLC Armenia, there was no official stamp or signature from the customs authority.

**_Customs document_**

For 1 transaction, with A. Jaffe, no sender details were included on the shipping document. Nevertheless, the amount and the carat mentioned on the shipping document reconciles with the invoice and the customs document.

## 3.1.3.2.4. Payments to and from Financial Diverse Ledger

We have identified 8 transactions for which we could not find a reference to a bank account in the financial ledger for the full transaction amount or for a part of the transaction amount. Instead a reference was made to the account #550901 'Fin. Diverse USD' (Financial divers ledger USD). Based on our interview with Mrs. Mia Van Den Broeck, accountant at Panis NV responsible for the accounting of Firestar Diamond BVBA, we can categorize the use of this account for the selected items in the table below in the following categories[17]:

| Category | G/L Account | Account description | Supplier / Client | Amount (USD) | Date |
|---|---|---|---|---|---|
| 1 | 600111 | Import Rough Diamond | Firestar Diamond LLC Armenia | 1.627.051,15 | 04/08/2011 |
| 1 | 600121 | Import Polished Diamonds | Firestar Diamond LTD Russia | 100.000,00 | 01/12/2015 |
| 1 | 600111 | Import Rough Diamond | Desert Rose Diamonds DMCC | 4.200.710,75 | 28/06/2017 |
| 1 | 700111 | Export Rough Diamond | Firestar Diamond FZE | 8.861.938,09 | 13/06/2017 |
| 2 | 700110 | Sales Rough Diamond | N. Shah & Co BVBA | 1.309.130,72 | 16/01/2018 |
| 3 | 600110 | Purchase Rough Diamond | Bonas-Couzyn NV | 4.021.063,96 | 22/05/2013 |
| 4 | 700110 | Sales Rough Diamond | Jaianco BVBA | 2.190.000,00 | 07/01/2014 |
| 4 | 700110 | Sales Rough Diamond | Jaianco BVBA | 2.190.000,00 | 07/01/2014 |

**_Category 1: Pre-payments & pro-forma invoices_**

The first four items in the table above are either related to a prepayment or a payment based on a pro-forma invoice ahead of the final invoice. Either way, both processes are in line with each other. Below you can find a schematic overview of the different steps in this booking process and how the Financial Diverse account, which acts as a clearing account, fits into this. Note that the example below concerns a purchase, but the same _vice_

---

[17] This categorization is based on the 8 transactions identified in our selection.

*versa* logic holds for a sale in which the Company receives the prepayment or receives the payment against pro-forma invoices.

<u>Desert Rose Diamonds DMCC</u>

The Company made prepayments (step 1, 2, 3 on the below scheme) on three different dates before an invoice was received. At the time of receipt on the bank account, these payments cannot yet be matched to an invoice, so they are debited from the client's supplier balance (decreasing the amount payable) and recorded in the financial diverse ledger which acts as a suspense account.

The accountant booked on 5 July 2017 (4) the received invoice (document date 2 June 2017) on the balance sheet by crediting '#440000 – Suppliers' (increasing the amount payable) and, in the P&L statement, by debiting '#600111 – Import Rough Diamonds' (recognizing the cost). The accountant booked on 6 July 2017 (5) the second invoice (document date 28 June 2017) in the same way.

The Company paid the remaining amount for the received invoices on 21 and 26 June 2017. By making the payments (6) and (7), the balance on '#440000 – Suppliers' further decreases to zero, however the invoices are not yet matched against the prepayments received.

The accountant then performs bookings (8) & (9) at the same time to check off the open invoices against the unmatched payments for the month end closing. The result is a decrease on the bank accounts of 4.606.929,01 USD (of which 1.000.000 USD from the Bank of India account and 3.606.929,01 USD from the State Bank of India account) and an equal increase on the purchase account.

| 440000 - Suppliers | | | |
|---|---|---|---|
| 900.000,00 | (1) | | |
| 600.000,00 | (2) | | |
| 1.200.000,00 | (3) | | |
| | | 406.218,26 | (4) |
| | | 4.200.710,75 | (5) |
| 1.000.000,00 | (6) | | |
| 906.929,01 | (7) | | |
| | | 900.000,00 | (8) |
| | | 600.000,00 | (8) |
| | | 1.200.000,00 | (8) |
| 406.218,26 | (9) | | |
| 2.293.781,74 | (9) | | |
| **0,00** | **DT** | **0,00** | **CT** |

| 55 - Bank account | | | |
|---|---|---|---|
| | | 900.000,00 | (1) |
| | | 600.000,00 | (2) |
| | | 1.200.000,00 | (3) |
| | | 906.929,01 | (6) |
| | | 1.000.000,00 | (7) |
| **0,00** | **DT** | **4.606.929,01** | **CT** |

| 600111 - Import Rough Diamonds | | | |
|---|---|---|---|
| 406.218,26 | (4) | | |
| 4.200.710,75 | (5) | | |
| **4.606.929,01** | **DT** | **0,00** | **CT** |

| 550901 - Fin. Diverse US | | | |
|---|---|---|---|
| 2.700.000,00 | (8) | 2.700.000,00 | (9) |
| **0,00** | **DT** | **0,00** | **CT** |

## *Category 2: Doubtful debtor – N. Shah & Co*

For one transaction, we understand that the Company transferred the outstanding balance to the doubtful debtor account on 14 March 2018. The Company booked the transfer of the outstanding receivable which consisted of 5 invoices to the financial ledger (booking 1). Booking 2 was used to transfer the outstanding balance to '#407010 - Doubtful debtor: N. Shah & Co'.

We confirmed that the full outstanding balance of N. Shah & Co was transferred to the doubtful debtors.

| 400000 - Clients | | | |
|---|---|---|---|
| | | 1.648.081,42 | |
| | | 1.230.360,93 | |
| | | 1.473.072,17 | (1) |
| | | 1.002.146,45 | |
| | | 1.309.130,72 | |
| 0,00 | DT | 6.662.791,69 | CT |

| 407010 - Doubtful debtor: N. Shah & Co | | | |
|---|---|---|---|
| 6.662.791,69 | (2) | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 6.662.791,69 | DT | 0,00 | CT |

| 550901 - Fin. Diverse US | | | |
|---|---|---|---|
| 6.662.791,69 | (1) | 6.662.791,69 | (2) |
| 0,00 | DT | 0,00 | CT |

## *Category 3: Late invoice – Bonas Couzyn*

On 17 June 2013 the accountant books the invoice (1) from Bonas Couzyn. A day later, on 18 June 2013, a credit note (2) is booked for which there is no matching invoice. Then, on 21 June 2013 when the external accountant performs the review of the bank statements, a payment (3) is recorded which cannot be matched to an invoice. On 17 July 2013 the original invoice (4) dated 22 May 2013 is delivered to the accountant and booked into the system. This invoice was delivered late to the accountant hence a credit note was accounted for before the invoice was recorded. To check off the payment (3) and the invoice (4), bookings (5) and (6) are performed against the Financial Diverse ledger. Lastly, the accountant records the payment (7) of invoice (1) the repayment (8) of the credit note (2). In the accounting we see two difference transactions while in fact these amounts were cleared against each other and the difference of 276.356,01 USD was paid back to the Company.

| 55 - Bank account | | | |
|---|---|---|---|
| | | 4.021.063,96 | (3) |
| | | 3.744.707,95 | (7) |
| 4.021.063,96 | (8) | | |
| **0,00** | **DT** | **3.744.707,95** | **CT** |

| 550901 - Fin. Diverse US | | | |
|---|---|---|---|
| 4.021.063,96 | (6) | 4.021.063,96 | (5) |
| | | | |
| **0,00** | **DT** | **0,00** | **CT** |

| 440000 - Supplier | | | |
|---|---|---|---|
| | | 3.744.707,95 | (1) |
| 4.021.063,96 | (2) | | |
| 4.021.063,96 | (3) | | |
| | | 4.021.063,96 | (4) |
| 4.021.063,96 | (5) | | |
| | | 4.021.063,96 | (6) |
| 3.744.707,95 | (7) | | |
| | | 4.021.063,96 | (8) |
| **0,00** | **DT** | **0,00** | **CT** |

| 600110 - Purchase Rough Diamond | | | |
|---|---|---|---|
| 3.744.707,95 | (1) | | |
| | | 4.021.063,96 | (2) |
| 4.021.063,96 | (4) | | |
| **3.744.707,95** | **DT** | **0,00** | **CT** |

## Category 4: Erroneous posting – Jaianco

Two of the items relate to an erroneous entry (1) by the accountant at Panis NV. Due to a manual error, an additional zero was written (2.190.000 instead of 219.000). When the accountant reviewed the bank statements she noted that they received a payment (2) which did not correspond to the invoice posted and realised that there was an error. The erroneous entry (1) was corrected by the entry (4). Following this, entry (5) was made to the Financial Diverse ledger to clear the corrected invoice (3) against the payment (2) which could initially not be matched and to clear the correcting entry (5).

| 55 - Bank account | | | |
|---|---|---|---|
| 219.000,00 | (2) | | |
| | | | |
| **219.000,00** | **DT** | **0,00** | **CT** |

| 550901 - Fin. Diverse US | | | |
|---|---|---|---|
| 0,00 | (5) | | |
| | | 0,00 | (5) |
| **0,00** | **DT** | **0,00** | **CT** |

| 400000 - Clients | | | |
|---|---|---|---|
| 2.190.000,00 | (1) | | |
| | | 219.000,00 | (2) |
| 219.000,00 | (3) | | |
| | | 2.190.000,00 | (4) |
| | | 1.971.000,00 | (5) |
| | | 219.000,00 | (5) |
| 2.190.000,00 | (5) | | |
| **0,00** | **DT** | **0,00** | **CT** |

| 700110 - Sale Rough Diamond | | | |
|---|---|---|---|
| | | 2.190.000,00 | (1) |
| | | 219.000,00 | (3) |
| 2.190.000,00 | (4) | | |
| | | | |
| | | | |
| | | | |
| **0,00** | **DT** | **219.000,00** | **CT** |

## 3.1.3.2.5.  Payments in multiple instalments

We identified 21 transactions which were paid in multiple instalments, of which 10 were sales transactions and 11 were purchase transactions. For our analysis, we focus on the purchase transactions since the Company cannot fully control the number of instalments used by the counterparty. However, we noted that one invoice was paid in multiple instalments on three different bank accounts, while the invoice only mentions 1 bank account. For the details of this transaction, please refer below:

| Client | Document number | Document date | Account number | Account description | Amount GL (USD) |
|---|---|---|---|---|---|
| ARC Trading BVBA | 201200251 | 03/11/2011 | 700120 | Sales Polished Diamonds | 1.870.837,57 |

Please find below an overview of the number of transactions paid in different instalments and how many different bank accounts were used to pay these instalments:

| | 2 instalments | 3 instalments | 4 instalments | 5 instalments | 6 instalments | Total |
|---|---|---|---|---|---|---|
| 1 bank account | 1 | 0 | 1 | 0 | 0 | 2 |
| 2 bank accounts* | 3 | 3 | 1 | 0 | 0 | 7 |
| 3 bank accounts* | / | 1 | 0 | 0 | 1 | 2 |
| Total | 4 | 4 | 2 | 0 | 1 | 11 |

*More than one bank account from the Company is used to pay a received invoice.*

The Company paid the following counterparties in our selection in multiple instalments:

| Supplier | # transactions paid in instalments |
|---|---|
| A. Jaffe | 1 |
| Desert Rose Diamonds DMCC | 2 |
| Firestar Diamond LLC Armenia | 1 |
| M.S.D. NV | 1 |
| Nipur BVBA | 3 |
| Pacific Diamonds FZE | 1 |
| Simply Sparkling BVBA | 1 |
| Tri Color Gems FZE | 1 |

| | |
|---|---|
| **Total** | **11** |

As per inquiry with representatives of the Company, we understand that payments are only made in instalments for cash flow reasons.

### 3.1.3.3.  Conclusion unpredictability testing

Our findings related to the 55 other trade goods transactions as part of our unpredictability procedure are in line with our findings related to the transactions with the 6 Hong Kong entities. This implies that we have no indications that the Company created the supporting documentation for the transactions with the 6 Hong Kong entities ex-post. As such, we have no indication that the selected transactions with other supplier and clients are not genuine.

## 3.1.4. Operational expenses

We assessed whether any funds have been siphoned off from the Belgian BVBA to bank accounts related to Neeshal Modi through the operational expenses. The operational expenses have a higher inherent risk to be used in fraudulent transactions due to the nature of these expenses and can be used to siphon off funds to personal accounts.

### 3.1.4.1. Methodology

In first instance, we identified the operating expenses in the accounting data received. The accounting data is structured according the Belgian General Accepted Accounting Principles (hereinafter "BGAAP"). In BGAAP, the operating expenses are booked under the general ledger accounts starting with #61. We consider all #61 accounts as the total population for operating expenses.

We performed two risk-based checks in order to verify the business rationale behind the operating expenses:

- We compared the suppliers mentioned as supplier ('Leveranciernaam') with the general list of suppliers received from the external accountant Panis NV. In case the supplier in the accounting data was not mentioned on the general list of suppliers, we further investigated;

- We verified the suppliers who invoiced more than 35.000 EUR (accumulated over the period 2011-2018). We compared the nature of the supplier based on open sources research with the type of cost that was booked in the accounting data. In case we could not verify the business rationale behind the transactions with a supplier, we further investigated and requested invoices on a sample basis.

For operating expenses, we requested in any case the invoice and any additional documentation to verify the business rationale behind the operation expenses. This could be, but is not limited to:

- For consultancy services: Contract, statement of work, deliverable;

- Transportation costs: Contract, shipping documents, delivery note;

- Utility services (telephone, internet, electricity, etc.): Contract.

## 3.1.4.2. Findings

### 3.1.4.2.1. Dianet

We identified 13 transactions related to the company Dianet BVBA for a total value of 102.667,87 EUR between April 2012 and October 2012. The 13 invoices sent by Dianet BVBA are related to a large variation of services:

- Accounting fees;

- Security & safety expenses;

- Maintenance & repair computers;

- Transportation expenses;

- Travel expenses;

- Audit fees;

- Telephone expenses;

- Insurance expenses;

- Rent expenses.

As per inquiry with Neeshal Modi, we understand that Dianet BVBA was founded in 2012 as a partnership between the Company and Firestar-ARC BVBA, where Neeshal Modi was also appointed as director. According to Neeshal Modi, Dianet BVBA was led by Barak Levy and the entity was used as an additional distribution channel for polished diamonds. The expenses incurred at Dianet BVBA were split between the two partners and charged accordingly. The applied split between the two partners is unknown.

Based on the annual accounts available on the portal of the National Bank of Belgium and the publications in the Belgian Gazette, we confirmed the following:

- Dianet was founded on 30 November 2010 by Firestone – ARC, represented by its fixed representatives Neeshal Modi and Sascha Daskal and by Barak Levy;

- The entity published its first annual accounts in 2012 for the period between 1 April 2012 and 31 March 2013;

- The entity was dissolved on 24 June 2013.

For 8 out of 13 transactions that were grouped in one invoice from Dianet BVBA towards the Company, we have reviewed the underlying invoices. For the remaining 5 transactions, we did not receive any additional documentation. These transactions were related to rent expenses (4 transactions) and travel expenses (1 transaction).

### 3.1.4.2.2. Hrishee Management Consultancy F.Z.E.

We identified 2 transactions related to the company Hrishee Management Consultancy F.Z.E. for management consultancy fees for a total value of 120.000 USD in February 2018. We did not receive any other supporting documents such as a contract, statement of work nor deliverable.

As per inquiry with Neeshal Modi, we understand that no concrete services were provided by Hrishee Management Consultancy F.Z.E. According to Neeshal Modi, the necessary steps are being taken to recover this amount from this supplier. The lawyer of Neeshal Modi, Kjell Swartele, confirmed that the process to recover these funds from Hrishee Management has been initiated. We received the formal notice dated 26 August 2019 from the curator, where she requests the supplier Hrishee Management for a copy of the contract as well as a detailed overview of any action the supplier executed on behalf of the Company. Upon this date, the supplier Hrishee Management did not provide any response.

### 3.1.4.2.3. I-Way

We identified 46 transactions related to the company I-Way for a variety of IT services for a total amount of 34.721,34 EUR between August 2011 and January 2017. We selected 3 invoices to review the supporting documentation such as the invoice, contract and warranty documents.

For all 3 transactions, we only received the invoice. Two of these transactions were related to the purchase of hardware (key board, mouse and television), one transaction was related to a yearly maintenance contract for international support & consultancy.

The entity I-Way Computers with the same address as the mentioned on the invoice of I-Way has been declared bankrupt on 21 February 2017. Additionally, I-Way has the same address mentioned on the invoice as Terminal Session BVBA (see below).

### 3.1.4.2.4. Terminal Session BVBA

We identified 31 transactions related to the company Terminal Session BVBA for a variety of IT services for a total amount of 59.824,39 EUR between March 2017 and March 2018. We selected 3 transactions where we reviewed the supporting documentation such as the invoice and contract.

For each transaction selected, we received the invoice and a description of the work performed. For 1 transaction, we identified a difference between the amount in the accounting data and the amount on the invoice. We understand that this difference is due to the fact that the invoice is split over two operational expense accounts. The difference on the invoice was traced to account "#612600 – Bureelbenodigdheden" which is the expense account for office supplies. Additionally, we also obtained the bank statement showing the payment of the full invoice.

Terminal Session BVBA has the same address mentioned on the invoice as I-Way (see above). The transactions with Terminal Session BVBA started (first transaction is 20 March 2017) after the (possible) bankruptcy of I-Way Computers.

### 3.1.4.2.5. Firestar Diamond Intl. Inc.

We identified 3 transactions related to the company Firestar Diamond Intl. Inc. for both transportation expenses and commission, with a total value of 101.514,69 USD between March 2013 and April 2017. One transaction is registered in the accounting data as zero USD.

We selected the remaining two transactions for review and requested the invoice as well as any other supporting document. We received two invoices for a total amount of 105.028,94 USD. One invoice for an amount of 90.527,00 USD listed as description 'Commission Income'. We did not receive any further written detail what the commission income constitutes.

The second invoice concerns expenses related to transportation, diamond cutting and certification according to the Company. We traced the amount related to transportation to the accounting figures without any difference.

### 3.1.4.2.6. Firestar International Pvt. Ltd.

We identified 1 transaction related to the company Firestar Diamond PVT Ltd. related to business support services for a total amount of 186.588 USD in April 2017. We selected this transaction for review and requested the invoice as well as any other supporting document. We did not receive any other supporting document except the invoice. The invoice reviewed did not have any payment details. The Company states that this invoice relates to services provided by Firestar Diamond International regarding back-office and other group-related matters.

### 3.1.4.2.7. Transservice

We identified 21 transactions related to the company Transservice related to transportation costs for a total amount of 43.537,07 USD between August 2011 and May 2015. We selected 3 transactions where we reviewed the supporting documentation such as the invoice and shipping documents.

For each transaction we received the invoice and the underlying documentation for the shipped goods (supplier invoice, Kimberly certificate, customs documents and delivery document). We did not identify any differences between the accounting figures and the supporting documentation. Additionally, we traced the supplier invoices to the Companies' accounting figures without any differences.

# 3.2. Review information allegation file

We understand from the allegation file that the Company is allegedly used in a money-laundering scheme. The suspicious transactions mentioned by the prosecutor relate to transactions between the Company and the 6 above mentioned Hong Kong based entities. We verified if the information included in the allegation file corresponds with the accounting data received from the external provider Panis NV as well as the supporting documents of all transactions mentioned in the allegation file with these 6 Hong Kong based entities.

## 3.2.1. Reconciliation accounting

We reconciled the accounting data with the allegation file in two directions. First, we reconciled the transactions identified in the accounting data with the information retrieved in the allegation file (see annex 8 for the extract of the allegation file). Secondly, we reconciled the transactions mentioned in the allegation file with the accounting data.

### 3.2.1.1. Methodology

We extracted all purchase and sales transactions with the 6 Hong Kong entities as mentioned above from the accounting data based on the fields customer name ('Klantnaam') and supplier name ('Leveranciernaam') for the counterparty and on the field general ledger account ('Grootboekrekening') for the relevant general ledger account. We applied the same methodology to identify the transactions as mentioned in chapter 3.1.2.1 Methodology – identification.

We reconciled the accounting data with the allegation file in two directions. First, we reconciled the transactions identified in the accounting data with the information retrieved in the allegation file. By doing this, we can identify transactions that are included in the accounting data but not in the allegation file (missing transactions) or transactions where a different amount is recorded (inaccurate transactions).

Secondly, we reconciled the transactions mentioned in the allegation file with the accounting data. By doing this, we can identify transactions that are included in the allegation file but not in the accounting data (missing transactions). The transactions where a different amount is recorded is covered by the first reconciliation.

### 3.2.1.2. Findings

We identified one transaction that was included in the accounting data but not in the allegation file and two transactions where we identified a different amount. The rest of the transactions with the 6 Hong Kong based entities were correctly included in the allegation file.

### 3.2.1.2.1. Missing transaction

For the company Eternal Diamonds Corp. Ltd., we identified one transaction in the accounting data that was not included in the allegation file:

| Document number | Document date | Account number | Account description | Carat | Amount (USD) |
|---|---|---|---|---|---|
| 201310431 | 15/02/2013 | 700121 | Export Polished Diamonds | 42,61 | 637.436,11 |

During our transaction review, we retrieved the invoice, customs document and shipping documents for this transaction. However, the invoice was never paid by the counterparty but, according to the accounting data, the shipment was stolen during the armed heist at Brussels airport on 18 February 2013[18]. In the accounting data, we identified that the Company was paid back by the insurance company on 28 February 2013, registered as an exceptional revenue. We confirmed the above with Neeshal Modi on 27 August 2019.

### 3.2.1.2.2. Inaccurate transaction

For both the company Eternal Diamonds Corp. Ltd. and Brilliant Diamonds Ltd., we identified 1 transaction where there was a different amount between the accounting data and the information included in the allegation file:

| Client | Document number | Document date | Account number | Account description | Amount GL (USD) | Amount allegation file (USD) | Difference |
|---|---|---|---|---|---|---|---|
| Brilliant Diamonds | 201310118 | 08/08/2012 | 700121 | Export Polished Diamonds | 243.334,85 | 243.331,85 | 3,00 |
| Eternal Diamonds | 201410075 | 14/05/2013 | 700121 | Export Polished Diamonds | 777.268,31 | 777.268,30 | 0,01 |

We investigated the first difference, and this is due to bank charges. We identified the same difference during our reconciliation with the financial ledger. The second difference, we consider a rounding error which needs no further investigation.

## 3.2.2. Review supporting documents

Since we selected all the transactions with the 6 Hong Kong based entities mentioned above, we also reviewed all the available supporting documents for these transactions. Since the accounting data reconciles with the allegation file, expect 3 transactions, we also reviewed the supporting documents for the transactions included in the allegation file.

Please refer to our findings in chapter 3.1.2.2.

---

[18] https://www.theguardian.com/world/2013/feb/19/diamond-robbery-brussels-airport-plane

## 3.3. Review outgoing payments

We based our review on the financial ledger data from Firestar BVBA from 2011 to 2018. The focus of the review was to identify and verify outgoing payments which were subject to a higher risk of siphoning off money for personal use.

### 3.3.1. Data sources

We received the financial ledgers in Microsoft Excel format on Thursday 29 August 2019 from the external accountant Panis NV. We received all 133 files via email from Mia Van Den Broeck, an employee at Panis NV.

### 3.3.2. Methodology

We consolidated the data from the 133 files using an Excel query to increase the efficiency of our review. We developed a risk-based approach and scrutinized the financial ledger based on a list of risks. Our analysis was focused on the following four areas:

1.  We investigated whether all the suppliers to whom payments were made, were also present in the list of suppliers we obtained from Panis NV.

2.  We looked for payments made to Firestar ARC BVBA, a company in which Neeshal Modi held a directorship position. Neeshal Modi has confirmed this directorship during our interview with him on 27 June 2019.

3.  Based on the account descriptions and the transaction descriptions we found in the financial ledger, we searched for personal expenses of Neeshal Modi paid by the Company.

4.  We looked into the petty cash accounts and investigated all cash payments with a nominal value larger then USD 2.000.

### 3.3.3. Findings

### 3.3.3.1. Suppliers not in the supplier list

We listed all the suppliers that we identified in the financial ledger and checked this list against the supplier list obtained from the external accountant. We identified fifteen suppliers for which no exact reference was found in the supplier list. In other words, these 15 suppliers were included in the financial ledger as counterparty but are not mentioned on the list received from the external accountant. Of these fifteen, fourteen suppliers could be manually traced to the list due to small spelling differences (e.g. inclusion on 'BVBA' in the name) or a Google search confirming that the supplier changed its name. For one supplier, R. Steinmetz & Sons NV we could not find such direct link. The total amount paid to this supplier was 1.083.653,40 EUR.

## 3.3.3.2. Payments to Firestar ARC

From the financial ledger we obtained an overview of the payments made to Firestar ARC BVBA. Neeshal Modi held a position as director from 1 April 2010 in Firestar ARC BVBA until it was dissolved on 3 September 2013. Please find below an overview of the outgoing payments towards Firestar ARC during the period that Neeshal Modi was director:

| Year | Amount (EUR) |
|------|--------------|
| 2011 | 9.854.872,18 |
| 2012 | 7.771.011,63 |
| 2013 | 245.200,18 |
| **Total** | **17.871.083,99** |

Since these concern national purchases, a shipping and customs document is not expected. As such, for these transactions we cannot confirm that a physical transfer of trade good occurred. From Neeshal Modi we understand that Firestar ARC BVBA was a joint-venture to develop business in Russia in cooperation with Sascha Daskal.

## 3.3.3.3. Payments related to personal expenses

In the period from 1 April 2011 to 31 March 2018 we identified that 126 payments relating to personal expenses were made. We identified these personal expenses on account #483002 – LR MODI NEESHAL. The total outgoing payments for personal expenses amount to 127.181,60 EUR up until 13 December 2017. Please find below an overview of all incoming and outgoing payments related to the personal expenses of Neeshal Modi (in EUR):

| Year | Incoming amount (EUR) | Cumulative incoming amount (EUR) | Outgoing amount (EUR) | Cumulative outgoing amount (EUR) | Net amount (EUR) |
|------|------------------------|-----------------------------------|------------------------|-----------------------------------|------------------|
| 2011 | 2.987,98 | 2.987,98 | 0,00 | 0,00 | 2.987,98 |
| 2012 | 3.588,17 | 6.576,15 | 380,63 | 380,63 | 6.195,52 |
| 2013 | 5.213,82 | 11.789,97 | 7.700,00 | 8.080,63 | 3.709,34 |
| 2014 | 26.291,63 | 38.081,59 | 7.103,84 | 15.184,47 | 22.897,12 |
| 2015 | 25.151,15 | 63.232,75 | 0,00 | 15.184,47 | 48.048,28 |
| 2016 | 22.007,70 | 85.240,44 | 9.500,00 | 24.684,47 | 60.555,97 |
| 2017 | 41.941,15 | 127.181,60 | 238.299,67 | 262.984,14 | -135.802,54 |
| 2018 | 2.343,04 | 129.524,64 | 5.136,88 | 268.121,03 | -138.596,39 |

Please find below an overview of the 8 largest categories of personal expenses:

| Year | Amount (EUR) |
|------|--------------|
| Xerius[19] | 43.968,06 |
| Personal taxes | 38.223,88 |
| Clothing[20] | 19.376,43 |
| Travel (Zest tours)[21] | 18.421,84 |
| Driving school | 2.205,01 |
| Amazon | 1.943,48 |
| Telenet[22] | 2.113,46 |
| Mutuality | 1.300,69 |

An (interest-free) overdraft position on the current account gives rise to a taxable benefit in kind for the manager. As is required by Belgian tax law, KB/WIB 92 (Art. 18), a debit interest rate is charged on such interest free loans to company directors. For fiscal year 2018 this rate is 8,94%[23]. We identified an incoming payment on 13 December 2017 for 238.299,67 EUR. The description of this transaction is 'Reimbursement personal expenses' in the financial ledger. Neeshal Modi confirmed on 3 September 2019 that he paid back the entity for his personal expenses. Based on the work we performed within the scope of our audit, we did not identify any indication that funds were transferred to Neeshal Modi's personal account.

## 3.3.3.4. Cash payments

We have investigated the outgoing cash payments which are booked on the petty cash accounts (#570500 – EUR and #570510). We scrutinized all outgoing payments booked on these accounts with a nominal greater or equal to 2.000 USD. Please refer to the following overview of all the outgoing transfers:

| Account | Amount (EUR) | Of which > 2.000 EUR |
|---------|--------------|----------------------|
| 570500 - EUR | 171.985,80 | 139,948,59 |
| 570510 - USD | 700,00 | 0,00 |

Please find below an overview of the accounts against which the outgoing cash were debited:

| Account | Account description | Amount EUR |
|---------|--------------------|-----------| 
| **580000** | **Internal Transfers of Funds** | **123.939,00** |
| | Deposit Antwerp Diamond Bank | 78.939,00 |
| | Deposit Bank Van Breda | 45.000,00 |
| **440000** | **Suppliers** | **12.855,49** |
| | Argentor Essayeurs BVBA[24] | 8.312,71 |
| | Obumex[25] | 3.978,01 |
| | Other | 564,77 |
| **614200** | **Hotel Expenses** | **3.718,86** |
| | Connaught London | 3.718,86 |

---

[19] Xerius is provider for social security obligations for self-employed individuals.
[20] The following stores were identified: Armani, Fratelli Rosetti, Verso, Barneys, Stylebop & Orlebar Brown
[21] Zest Tours is a travel agency based in India.
[22] Telenet is a provider for internet, telephone and television services.
[23] http://www.bibf.be/Index.asp?Idx=1784
[24] Argentor Essayeurs trades in precious metals (buying precious scraps as well as coins and bars).
[25] Obumex is a high-end kitchen manufacturer.

We note that the largest part (148.652,23 USD) relates to internal transfers of funds.  To our understanding, the account #580000 – 'Internal Transfer of funds' is used as a suspense account when funds are transferred from one bank account to the another or from cash to a bank account and vice versa. Further we note that cash payments are used for supplier payments and the payments of operational expenses which include amongst others travel and restaurant expenses, business presents and office repairs and supplies. We also note that no cash payments are used in transactions related to the diamond trading business. This was also confirmed during our interview with Mia Van Den Broeck, accountant at Panis NV.

## 3.3.3.5. Conclusion

Relying on our risk-based work performed on outgoing payments, we did not identify any indication that fund transfers occurred to Neeshal Modi's personal bank account, nor that any amount is due by Neeshal Modi to Firestar Diamond BVBA on the current account he held within the Company.

# *Appendices*

## *A.1. Judgment Commercial Court Antwerp – Bankruptcy*



| Issue | | |
|---|---|---|
| Issued to | Issued to | Issued to |
| | | |
| on | on | on |
| € | € | € |
| BUR | BUR | BUR |

(in debit — between first and second column under "on €")

| Judgement number |
|---|
| |

| Register number |
|---|
| (A2AOO)  **3800** |

| Judgement date |
|---|
| **19/03/2018** |

| Case Number |
|---|
| **A/18/01850** |

☐ Not to be presented to the recipient

### Legal matters

| |
|---|
| DEFENCE filed on: |
| AR no.: |
| Judgement on defence dated: |
| NOTICE OF APPEAL filed on: |
| Back on: |

| Bankruptcy file
20180283 |
|---|

# Commercial Court ANTWERP, section ANTWERP

# Judgement

## 22° Chamber

| Presented on |
|---|
| |

| Not to be registered |
|---|
| |

Commercial Court of ANTWERP, section ANTWERP - A/18/01850 - p. 2

Re:

**FIRESTAR DIAMOND BVBA**, with its registered office at 2018 Antwerp 1,
HOVENIERSSTRAAT 30/119, company number: 0817.647.147; nature of trading activities:
wholesale in diamonds and other precious stones.

\*\*\*

The debtor concerned submitted a declaration on the cessation of payments on 16.03.2018, as
is evident from the Declaration filed with the Court Registrar.

The Court has jurisdiction to open insolvency proceedings pursuant to article 3, (1) of
Regulation 2015/848 of the European Parliament and of the Council of 20 May 2015 on
insolvency proceedings, since the centre of Firestar Diamond BVBA's main interests falls under
Antwerp, according to its Declaration of cessation of payments here, and the public data known
to the Court.

The filed Declaration and attached documents indicate that the debtor concerned has ceased
all payments on a permanent basis, and the credit line has been cancelled, so the debtor
concerned is essentially bankrupt.

According to the Declaration, the date of cessation of payments can be set on 19/03/2018,
subject to changes in application of art. 12 § 2 of the Bankruptcy Act.

**DECISION:**

Following deliberation, the Court:

The administration of Justice was carried out in accordance with the law of 15 June 1935 on
language use in judicial affairs.

Declares **FIRESTAR DIAMOND BVBA**, with its registered office at 2018 ANTWERPEN 1,
HOVENIERSSTAAT 30/119, company number:  0817.647.147; nature of trading business:
wholesale in diamonds and other precious stones, **bankrupt**.

Sets the time of cessation of payments in this bankruptcy on 19/03/2018.

Appoints as receiver, Mr. JAN LANGENUS, judge in commercial matters,
and as liquidators:

Mr. **VAN CAMP EDDY**, office holding in 2018 ANTWERPEN 1, MOLENSTRAAT 52-54

Mr. **MERTENS ILSE**, office holding in 2018 ANTWERPEN 1, MOLENSTRAAT 52-54

2

Commercial Court of ANTWERP, section ANTWERP - A/18/01850 - p. 3

Recommends that an inventory of the goods be drawn up immediately, under supervision of the court-appointed receiver.

Recommends that the bankrupt party's creditors should file their declaration of claim in the Central Solvency Register, no later than **19/04/2018.**

Orders the liquidator of this bankruptcy to file the first official report of verification of claims in the Central Solvency Register on **18/05/2018**.

States that the persons who have accepted to personally act as guarantor (including the persons who stand as surety) for the debtor in bankruptcy, can file a declaration with the Court Registrar.

Orders that this judgement be published by the Registrar as an extract in the Belgian Official Gazette within five days from this date, and that the publication by the liquidator will appear in *"De Nieuwe Gazet" (= regional Edition of sister newspaper Het Laatste Nieuws) and "Het Nieuwsblad"*, within the same term:

Authorizes the liquidator to open a bank account at a private bank, and to deposit a maximum amount of 2,500.00 euro;

Authorizes the liquidator to appoint a social auditor if there are employees employed on the date of the bankruptcy;

Orders that the costs shall be borne by the estate of the bankruptcy.

Thus handed down by the 22nd chamber of the Commercial Court of Antwerp, section ANTWERP, composed of:

T. COLE, Judge, President of the Chamber,
L. HUYGHE, Judge in commercial cases,
F. VAN DEN BERGH, Judge in commercial cases,
N. NAELAERTS, Registrar,

and handed down in an extraordinary open session of the same chamber on Monday 19/03/2018 by T. COLE, Judge, President of the Chamber, assisted by N. NAELAERTS, Registrar.

| [signature ill.] | [signature ill.] | [signature ill.] | [signature ill.] |
|---|---|---|---|
| *N. NAELAERTS* | *F. VAN DEN BERGH* | *L. HUYGHE* | *T. COLE* |

------------------------------------------------------------------------------

*Voor de beëdigde vertaling van het Nederlands naar het Engels, mevr. Zhivka Vasileva.*

*Brussel, 27 maart 2018*



3

# *A.2. Communication Figurad Bedrijfsrevisoren BVBA*



**Jelle Santens (BE) <jelle.santens@pwc.com>**

---

## RE: Meeting Firestar Diamond BVBA
1 message

---

**Tim Van Hullebusch | FIGURAD** <Tim.VanHullebusch@figurad.be>                    19 June 2019 at 12:58
To: "Jelle Santens (BE)" <jelle.santens@pwc.com>
Cc: Karla Bemelmans <karla.bemelmans@pwc.com>, Ann Van Vlaenderen | FIGURAD <ann.vanvlaenderen@figurad.be>

Geachte heer,


In navolging van ons telefonisch onderhoud en uw onderstaande vraag, zoals besproken  hebben wij in eerste instantie nagegaan in welke mate wij deontologisch gezien mogen ingaan op uw vraag.


Wij verwijzen hiertoe naar het advies van het ICCI opgenomen in bijlage (beroepsgeheim van de bedrijfsrevisor t.a.v. de curator). Wij zijn de mening toegedaan dat de gegevens welke u wenst te verkrijgen m.b.t. het aankoop- en verkoopproces ook deel uitmaken van ons auditdossier en bijgevolg niet kunnen beschouwd worden als publieke gegevens. Hierdoor vallen deze gegevens ook onder de toepassing van ons beroepsgeheim waardoor wij niet in de mogelijkheid verkeren om op uw vraag in te gaan.


Op basis van een ander advies van het ICCI (beroepsgeheim van de bedrijfsrevisor tav gerechtsdeskundige) stellen we vast dat een eventueel akkoord van de curator of de voormalige zaakvoerder hier geen oplossing voor vormt.


Wij raden u dan ook aan om contact op te nemen met de voormalige zaakvoeder, de heer Neeshal Modi, die in eerste instantie ook verantwoordelijk was voor de opzet van het aankoop- en verkoopproces en bijgevolg het best geplaatst is om op uw vragen een antwoord te bieden.



Met vriendelijke groeten,



**Tim Van Hullebusch**

FIGURAD BEDRIJFSREVISOREN

J-B de Ghellincklaan 21, 9051 GENT

T ++32 (0)9 243 60 20  / Fax  +32 (0)9 221 12 75


www.figurad.be

**FIGURAD**

*Figurad is lid van BKR International, één van de top 10 globale accounting en audit associaties die meer dan 160 onafhankelijke accounting*

*en audit firma's  in 500 kantoren en 80 landen vertegenwoordigt. www.bkr.com of www.bkremea.com*

*Dit bericht werd gescand op virussen en werd verzonden door FIGURAD Bedrijfsrevisoren. De verzonden informatie is enkel bestemd voor de persoon of entiteit aan wie het geadresseerd is en anderen die toestemming hebben deze te mogen ontvangen. Dit bericht kan vertrouwelijke of geprivilegieerde informatie bevatten. Als u niet de beoogde ontvanger bent, wordt u hierbij op de hoogte gesteld dat elke openbaarmaking, herverzending, verspreiding of gebruik, of elke actie in verband met deze informatie verboden is. Als u dit bericht per vergissing ontvangen heeft, brengt u ons onmiddellijk op de hoogte door op dit bericht te reageren en verwijder het uit uw systeem. FIGURAD Bedrijfsrevisoren is niet verantwoordelijk voor het correct of volledig versturen van de informatie in dit bericht noch voor enige vertraging bij de ontvangst ervan. De opinies of adviezen gericht aan onze cliënten, zijn slechts bindend indien zij bevestigd worden per ondertekende brief en/of fax.*

*Indien u bij het openen van deze mail enige problemen ondervindt, kan u zich wenden tot postmaster@figurad.be*

**From:** Jelle Santens (BE) [mailto:jelle.santens@pwc.com]
**Sent:** dinsdag 18 juni 2019 15:03
**To:** Tim Van Hullebusch | FIGURAD <Tim.VanHullebusch@figurad.be>
**Cc:** Karla Bemelmans <karla.bemelmans@pwc.com>
**Subject:** Meeting Firestar Diamond BVBA

Beste Dhr. Van Hullebusch,

Zoals telefonisch kort besproken, zijn we (PwC Belgium) aangesteld door advocatenkantoor EVC Advocaten (liquidator), in samenspraak met Dhr. Modi, om een forensische audit uit te voeren van Firestar Diamond BVBA, met focus op een aantal aankoop -en verkooptransacties.

We hebben begrepen dat uw kantoor als commissaris was aangesteld voor deze entiteit. Aangezien u als commissaris een zicht had op het aankoop -en verkoopproces, hadden we graag een afspraak met jullie vastgelegd om dit proces in kaart te brengen. Ik wens te benadrukken dat we enkel een inzicht willen krijgen in het proces.

Uit ons gesprek begrijp ik dat er zich mogelijks een conflict met uw beroepsgeheim en deontologische code voordoet. Indien u bepaalde toestemmingen (bijvoorbeeld van de curator) nodig heeft voor u deze informatie met ons kan delen, dan faciliteren we graag waar mogelijk.

De timing die we voor ogen hadden voor een eventueel gesprek zou begin volgende week zijn.

Indien u vragen of opmerkingen heeft, aarzel niet om ons te contacteren.

Alvast bedankt voor uw medewerking.

Vriendelijke groeten,

Jelle

--

Jelle Santens
PwC | Senior Associate
Direct: +32 2 7104917 | Mobile: +32 472 587049
Email: jelle.santens@pwc.com
PwC Bedrijfsrevisoren CVBA/ PwC Réviseurs d'Entreprises SCR

Firm legal information, click <u>here</u>

Email banner

This e-mail is intended only for the person to whom it is addressed.
If an addressing or transmission error has misdirected this e-mail,
please notify the author by replying to this e-mail. If you are not
the intended recipient you must not use, disclose, copy, print or
rely on this e-mail.
PwC may monitor outgoing and incoming e-mails and

other telecommunications on its e-mail and telecommunications systems.

---

**Beroepsgeheim van de bedrijfsrevisor ten aanzien van de curator.pdf**
75K

# A.3. Communication Berdj Anastassian



**Jelle Santens (BE) <jelle.santens@pwc.com>**

---

## Re: Waarderingsverslagen Firestar Diamond BVBA
1 message

---

**Berdj Anastassian** <berdj@anastassian.com>                                      11 July 2019 at 18:10
To: "Jelle Santens (BE)" <jelle.santens@pwc.com>
Cc: Karla Bemelmans <karla.bemelmans@pwc.com>, "William Olyslager (BE)" <william.olyslager@pwc.com>

Dag Jelle,

Vooraleer ik de vraag stel aan Figurad, heb ik dit doorgespeeld aan mijn raadsman.
Deze kwam met het overduidelijk antwoord dat ik zoiets nooit mag doen.
Mijn valuatie werken waren altijd in opdracht van Figurad en niemand anders heeft deze verslagen mogen inkijken (zelfs
niet het management van Firestar prior het faillissement).
Nog volgens mijn advocaat, stel ik me open tot eisen tot schadevergoeding indien één van de verliezende partijen van
mening is dat het door mijn verslagen is dat ze nadeel hebben gekregen.

Ik moet u dus teleur stellen en negatief antwoorden op uw vraag.
Ik ga nog met Fugurad in contact treden om hun mening te kennen.

Groeten.

Berdj ANASTASSIAN

On 11 Jul 2019, at 13:57, Jelle Santens (BE) <jelle.santens@pwc.com> wrote:

> Beste Dhr. Anastassian,
>
> Bedankt voor het aangename gesprek en nogmaals mijn excuses om u te storen tijdens uw verlof.
>
> Zoals telefonisch besproken, voeren wij (PwC België) een forensische audit uit bij Firestar Diamond BVBA
> op vraag van Dhr. Modi en met goedkeuring van de curator (mr. Mertens) en de bevoegde rechtbank.
> Tijdens onze voorbereide gesprekken met Dhr. Modi hebben we vernomen dat u in opdracht van de auditor
> (Figurad) een aantal waardebepalingen van de voorraad heeft uitgevoerd.
>
> Is het mogelijk om deze waarderingsverslagen aan ons te bezorgen (ofwel rechtstreeks of onrechtstreeks via
> de curator of Dhr. Modi)?
>
> Alvast bedankt voor uw medewerking en nog een prettig verlof gewenst.
>
> Vriendelijke groeten,
> Jelle
>
> --
> Jelle Santens
> PwC | Senior Associate
> Direct: +32 2 7104917 | Mobile: +32 472 587049
> Email: jelle.santens@pwc.com
> PwC Bedrijfsrevisoren CVBA/ PwC Réviseurs d'Entreprises SCR
>
> Firm legal information, click here
> Email banner
>
>
> This e-mail is intended only for the person
> to whom it is addressed.
> If an addressing or transmission error
> has misdirected this e-mail,

please notify the author by replying to
this e-mail. If you are not
the intended recipient you must not use,
disclose, copy, print or
rely on this e-mail.
PwC may monitor outgoing and incoming e-mails
and
other telecommunications on its e-mail and telecommunications systems.

# *A.4. Extract Belgian Gazette – Deed of incorporation*



**In de bijlagen bij het Belgisch Staatsblad bekend te maken kopie na neerlegging ter griffie van de akte**

Voor-
behouden
aan het
Belgisch
Staatsblad



*09118586*

Neergelegd ter griffie van de
Rechtbank van Koophandel te Antwerpen
op ___- 7 AUG. 2009
De Griffier.

**Ondernemingsnr :** 0 8 1 7 . 6 4 7 . 1 4 7

**Benaming :** FIRESTONE DIAMOND
(voluit)

**Rechtsvorm :** besloten vennootschap met beperkte aansprakelijkheid

**Zetel :** Hoveniersstraat 30 bus 119
2018 Antwerpen

**Onderwerp akte :OPRICHTING – BENOEMING.**

Het blijkt uit een akte verleden voor Meester Marc DENS, geassocieerd notaris van de notarissenassociatie Michel SMETS – Marc DENS, met zetel te Antwerpen op éénendertig juli tweeduizend en negen, dat er door : de Heer MODI Deepak Kumar, wonende te 2610 Antwerpen-Wilrijk, Eekhoornlaan 44, een besloten vennootschap met beperkte aansprakelijkheid werd opgericht voor onbepaalde duur, met aanvang van werkzaamheden bij de verkrijging van rechtspersoonlijkheid, met de naam **"FIRESTONE DIAMOND"**, met zetel te 2018 Antwerpen, Hoveniersstraat 30 bus 119, en met een kapitaal van achttien duizend zeshonderd euro (€ 18.600,00), verdeeld in honderd (100) gelijke aandelen zonder vermelding van waarde, volledig volgestort in geld.

De vennootschap heeft tot doel bewerken en doen bewerken, de handel, de in- en uitvoer, het in consignatie geven en nemen, de vertegenwoordiging en de commissiehandel, van : ruwe en geslepen diamant, edelstenen, juwelen, edele metalen en alle aanverwante artikelen.

De vennootschap kan ook de opdracht van bestuurder of vereffenaar van andere vennootschappen uitoefenen; deelneming bij activiteiten van samenwerking met andere vennootschappen kan geschieden door inschrijving of door overname van aandelen, inbreng, fusie, opslorping, of welke wijze dan ook.

Zij kan zich ten gunste van dezelfde vennootschappen borg stellen of hen aval verlenen, optreden als agent of vertegenwoordiger, voorschotten toestaan, kredieten verlenen, hypothecaire of andere zekerheden verstrekken.

De vennootschap mag in het kader van haar activiteit alle roerende en onroerende, financiële, industriële en commerciële verrichtingen doen die rechtstreeks of onrechtstreeks met haar doel verband houden en van die aard zijn de verwezenlijking ervan te vergemakkelijken.

De vennootschap wordt bestuurd door één of meer zaakvoerders, al dan niet vennoten.

Iedere zaakvoerder vertegenwoordigt alleen de vennootschap en kan alle handelingen verrichten die nodig of dienstig zijn tot verwezenlijking van het doel van de vennootschap, behoudens die waarvoor volgens de wet alleen de algemene vergadering bevoegd is.

Iedere zaakvoerder heeft het recht bijzondere volmachten aan derden te geven.

Werd tot zaakvoerder benoemd voor onbepaalde duur en met individuele vertegenwoordigingsmacht : de Heer **MODI Neeshal**, wonende te 2610 Antwerpen-Wilrijk, Eekhoornlaan 44. Zijn opdracht is onbezoldigd.

Er werd geen commissaris benoemd.

De jaarvergadering wordt gehouden op zevenentwintig juni te elf uur ten maatschappelijke zetel en voor de eerste maal in het jaar tweeduizend en elf.

Het boekjaar begint op één januari en eindigt op éénendertig december van ieder jaar en voor de eerste maal op éénendertig december tweeduizend en tien.

**VOLMACHT :**

Om bij alle administraties, en onder meer bij het ondernemingsloket, het Bestuur van de B.T.W. en bij het Bestuur Economisch Potentieel, alle formaliteiten van inschrijving en wijziging te vervullen, werd volmacht gegeven aan :

- Mevrouw DE WIT Soraya, bediende, wonende te Sint-Job-in- 't-Goor, Voetbooglaan 12, per adres naamloze vennootschap "Panis, Hendrickx & C°", Hoveniersstraat 40 bus 2, 2018 Antwerpen

<div style="writing-mode: vertical">Bijlagen bij het Belgisch Staatsblad - 19/08/2009 - Annexes du Moniteur belge</div>

Op de laatste blz. van Luik B vermelden :    Recto : Naam en hoedanigheid van de instrumenterende notaris, hetzij van de perso(o)n(en)
bevoegd de rechtspersoon ten aanzien van derden te vertegenwoordigen
Verso : Naam en handtekening

Voor-
behouden
aan het
Belgisch
Staatsblad

**Luik B** - Vervolg

- Mevrouw JOOSSEN Julie, bediende, wonende te Zwijndrecht, Leo Metsstraat 5, per adres
naamloze vennootschap "Panis, Hendrickx & C°", Hoveniersstraat 40 bus 2, 2018 Antwerpen
met macht om afzonderlijk op te treden.
VOOR UITTREKSEL,
Notaris Marc DENS
Tegelijk hiermee neergelegd : expeditie en volmacht.

Bijlagen bij het Belgisch Staatsblad - 19/08/2009 - Annexes du Moniteur belge

Op de laatste blz. van Luik B vermelden    Recto : Naam en hoedanigheid van de instrumenterende notaris, hetzij van de perso(o)n(en)
bevoegd de rechtspersoon ten aanzien van derden te vertegenwoordigen
Verso : Naam en handtekening

# *A.5. Extract Belgian Gazette – Change of name*



**Luik B** **In de bijlagen bij het Belgisch Staatsblad bekend te maken kopie na neerlegging ter griffie van de akte**



*11067413*

*Neergelegd ter griffie van de Rechtbank van Koophandel te Antwerpen, op*

**Griffie**    2 1 APR. 2011

Bijlagen bij het Belgisch Staatsblad - 04/05/2011 - Annexes du Moniteur belge

**Ondernemingsnr** : 0817.647.147

**Benaming** : **FIRESTONE DIAMOND**
(voluit)

Rechtsvorm : besloten vennootschap met beperkte aansprakelijkheid

Zetel : Hoveniersstraat 53 bus 36
2018 Antwerpen

**Onderwerp akte** :**WIJZIGING NAAM – AANPASSING & COÖRDINATIE STATUTEN.**

Het blijkt uit een akte verleden voor Meester Michel SMETS, geassocieerd notaris van de notarissenassociatie Michel SMETS – Marc DENS, met zetel te Antwerpen op dertig maart tweeduizend en elf, "Geregistreerd twee bladen geen renvooien, te Antwerpen, elfde kantoor der registratie, op 5 april 2011, boek 271 blad 28 vak 14. Ontvangen: vijfentwintig euro (€ 25,00). De Eerstaanwezend inspecteur (getekend) Van Genegen Marijke", dat de buitengewone algemene vergadering van de vennoten van de in hoofde genoemde vennootschap besloten heeft :
I. de naam van de vennootschap te wijzigen in **"FIRESTAR DIAMOND"**.
II. de statuten aan te passen om ze in overeenstemming te brengen met het genomen besluit door ze aan te passen en te coördineren.
**VOLMACHT**
Om bij alle administraties, en onder meer bij het ondernemingsloket, het Bestuur van de B.T.W. alle formaliteiten van wijziging te vervullen, werd volmacht gegeven aan :
- Mevrouw DE WIT Soraya, bediende, per adres naamloze vennootschap "PANIS", Hoveniersstraat 40 bus 2, 2018 Antwerpen
- Mevrouw JOOSSEN Julie, bediende, per adres naamloze vennootschap "PANIS", Hoveniersstraat 40 bus 2, 2018 Antwerpen
met macht om afzonderlijk op te treden.
VOOR UITTREKSEL,
Notaris Michel SMETS
Tegelijk hiermee neergelegd : expeditie en volmacht.

Op de laatste blz. van Luik B vermelden : Recto : Naam en hoedanigheid van de instrumenterende notaris, hetzij van de perso(o)n(en)
bevoegd de rechtspersoon ten aanzien van derden te vertegenwoordigen
Verso : Naam en handtekening

# A.6. Overview transactions 6 HK entities

| N° | Description account | Document number | Document date | Type of transaction | Counterparty | Carat | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| 1 | Import polished diamonds | 201210062 | 27/06/2011 | Purchase | AURAGEM COMPANY LTD | 2.137,81 | 700.125,70 | USD |
| 2 | Import polished diamonds | 201210063 | 27/06/2011 | Purchase | AURAGEM COMPANY LTD | 2.558,39 | 880.654,75 | USD |
| 3 | Import polished diamonds | 201210103 | 06/08/2011 | Purchase | AURAGEM COMPANY LTD | 4.753,91 | 1.002.331,85 | USD |
| 4 | Import polished diamonds | 201210106 | 05/08/2011 | Purchase | AURAGEM COMPANY LTD | 161,51 | 1.534.073,95 | USD |
| 5 | Import polished diamonds | 201310016 | 21/04/2012 | Purchase | AURAGEM COMPANY LTD | 598,83 | 1.012.489,15 | USD |
| 6 | Import polished diamonds | 201310019 | 23/04/2012 | Purchase | AURAGEM COMPANY LTD | 3.113,01 | 899.186,25 | USD |
| 7 | Import polished diamonds | 201310052 | 26/05/2012 | Purchase | AURAGEM COMPANY LTD | 685,36 | 827.053,53 | USD |
| 8 | Import polished diamonds | 201310054 | 29/05/2012 | Purchase | AURAGEM COMPANY LTD | 22,23 | 120.841,82 | USD |
| 9 | Import polished diamonds | 201310071 | 18/06/2012 | Purchase | AURAGEM COMPANY LTD | 13,40 | 942.151,12 | USD |
| 10 | Import polished diamonds | 201310212 | 30/10/2012 | Purchase | AURAGEM COMPANY LTD | 22,47 | 446.232,25 | USD |
| 11 | Import polished diamonds | 201310227 | 08/11/2012 | Purchase | AURAGEM COMPANY LTD | 73,18 | 376.827,95 | USD |
| 12 | Import polished diamonds | 201310265 | 29/12/2012 | Purchase | AURAGEM COMPANY LTD | 593,81 | 1.070.179,27 | USD |
| 13 | Import polished diamonds | 201310350 | 22/03/2013 | Purchase | AURAGEM COMPANY LTD | 66,94 | 815.231,70 | USD |
| 14 | Import polished diamonds | 201310353 | 26/03/2013 | Purchase | AURAGEM COMPANY LTD | 151,91 | 1.453.881,49 | USD |
| 15 | Import polished diamonds | 201410030 | 07/05/2013 | Purchase | AURAGEM COMPANY LTD | 1.279,82 | 877.521,61 | USD |
| 16 | Import polished diamonds | 201410045 | 07/06/2013 | Purchase | AURAGEM COMPANY LTD | 71,88 | 224.206,20 | USD |
| 17 | Import polished diamonds | 201410082 | 09/07/2013 | Purchase | AURAGEM COMPANY LTD | 33,04 | 535.405,45 | USD |
| 18 | Import polished diamonds | 201410162 | 27/09/2013 | Purchase | AURAGEM COMPANY LTD | 146,27 | 103.047,95 | USD |
| 19 | Import polished diamonds | 201410185 | 05/10/2013 | Purchase | AURAGEM COMPANY LTD | 32,36 | 380.212,02 | USD |
| 20 | Import polished diamonds | 201410195 | 12/10/2013 | Purchase | AURAGEM COMPANY LTD | 234,85 | 175.503,50 | USD |
| 21 | Import polished diamonds | 201410218 | 08/11/2013 | Purchase | AURAGEM COMPANY LTD | 472,56 | 344.631,08 | USD |
| 22 | Import polished diamonds | 201410238 | 26/11/2013 | Purchase | AURAGEM COMPANY LTD | 96,26 | 135.128,70 | USD |
| 23 | Import polished diamonds | 201410390 | 19/03/2014 | Purchase | AURAGEM COMPANY LTD | 52,97 | 1.882.405,00 | USD |
| 24 | Import polished diamonds | 201510154 | 13/08/2014 | Purchase | AURAGEM COMPANY LTD | 871,58 | 855.264,85 | USD |
| 25 | Import polished diamonds | 201510248 | 18/10/2014 | Purchase | AURAGEM COMPANY LTD | 2.741,77 | 1.384.598,41 | USD |
| 26 | Import polished diamonds | 201510259 | 29/10/2014 | Purchase | AURAGEM COMPANY LTD | 68,57 | 907.231,52 | USD |
| 27 | Import polished diamonds | 201510288 | 12/11/2014 | Purchase | AURAGEM COMPANY LTD | 354,95 | 1.025.413,22 | USD |
| 28 | Import polished diamonds | 201510335 | 05/01/2015 | Purchase | AURAGEM COMPANY LTD | 132,69 | 816.240,49 | USD |
| 29 | Import polished diamonds | 201510336 | 05/01/2015 | Purchase | AURAGEM COMPANY LTD | 49,40 | 498.242,99 | USD |
| 30 | Import polished diamonds | 201510337 | 05/01/2015 | Purchase | AURAGEM COMPANY LTD | 26,79 | 484.306,44 | USD |
| 31 | Import polished diamonds | 201510350 | 15/01/2015 | Purchase | AURAGEM COMPANY LTD | 426,42 | 305.114,01 | USD |
| 32 | Import polished diamonds | 201510355 | 17/01/2015 | Purchase | AURAGEM COMPANY LTD | 258,93 | 768.982,90 | USD |
| 33 | Import polished diamonds | 201510381 | 03/02/2015 | Purchase | AURAGEM COMPANY LTD | 75,88 | 994.133,18 | USD |
| 34 | Import polished diamonds | 201510417 | 25/02/2015 | Purchase | AURAGEM COMPANY LTD | 490,36 | 894.803,29 | USD |
| 35 | Import polished diamonds | 201610048 | 11/05/2015 | Purchase | AURAGEM COMPANY LTD | 339,14 | 921.642,95 | USD |
| 36 | Import polished diamonds | 201610061 | 19/05/2015 | Purchase | AURAGEM COMPANY LTD | 808,00 | 1.024.821,60 | USD |
| 37 | Import polished diamonds | 201610068 | 26/05/2015 | Purchase | AURAGEM COMPANY LTD | 135,43 | 981.331,64 | USD |
| 38 | Import polished diamonds | 201610110 | 06/07/2015 | Purchase | AURAGEM COMPANY LTD | 776,70 | 1.112.904,74 | USD |
| 39 | Import polished diamonds | 201610145 | 10/08/2015 | Purchase | AURAGEM COMPANY LTD | 535,47 | 844.597,87 | USD |
| 40 | Import polished diamonds | 201610181 | 17/09/2015 | Purchase | AURAGEM COMPANY LTD | 638,43 | 1.097.485,86 | USD |
| 41 | Import polished diamonds | 201610190 | 29/09/2015 | Purchase | AURAGEM COMPANY LTD | 947,25 | 1.857.450,00 | USD |
| 42 | Import polished diamonds | 201610202 | 09/10/2015 | Purchase | AURAGEM COMPANY LTD | 767,90 | 1.175.913,79 | USD |
| 43 | Import polished diamonds | 201610214 | 20/10/2015 | Purchase | AURAGEM COMPANY LTD | 491,47 | 951.082,10 | USD |
| 44 | Import polished diamonds | 201610220 | 27/10/2015 | Purchase | AURAGEM COMPANY LTD | 218,99 | 442.546,46 | USD |
| 45 | Import polished diamonds | 201610274 | 14/12/2015 | Purchase | AURAGEM COMPANY LTD | 235,49 | 665.094,43 | USD |
| 46 | Import polished diamonds | 201610310 | 20/01/2016 | Purchase | AURAGEM COMPANY LTD | 532,25 | 953.836,52 | USD |
| 47 | Import polished diamonds | 201610330 | 01/02/2016 | Purchase | AURAGEM COMPANY LTD | 606,05 | 1.052.717,65 | USD |
| 48 | Import polished diamonds | 201610334 | 03/02/2016 | Purchase | AURAGEM COMPANY LTD | 556,82 | 665.204,38 | USD |
| 49 | Import polished diamonds | 201610348 | 11/02/2016 | Purchase | AURAGEM COMPANY LTD | 481,13 | 895.932,18 | USD |
| 50 | Import polished diamonds | 201610381 | 03/03/2016 | Purchase | AURAGEM COMPANY LTD | 563,87 | 848.864,85 | USD |
| 51 | Import polished diamonds | 201610405 | 14/03/2016 | Purchase | AURAGEM COMPANY LTD | 1.095,43 | 1.197.642,23 | USD |
| 52 | Import polished diamonds | 201710020 | 14/04/2016 | Purchase | AURAGEM COMPANY LTD | 700,89 | 869.386,68 | USD |
| 53 | Import polished diamonds | 201710036 | 27/04/2016 | Purchase | AURAGEM COMPANY LTD | 254,03 | 555.278,08 | USD |
| 54 | Import polished diamonds | 201710037 | 28/04/2016 | Purchase | AURAGEM COMPANY LTD | 1.389,39 | 971.558,57 | USD |
| 55 | Import polished diamonds | 201710059 | 16/05/2016 | Purchase | AURAGEM COMPANY LTD | 460,30 | 769.353,88 | USD |
| 56 | Import polished diamonds | 201710085 | 01/06/2016 | Purchase | AURAGEM COMPANY LTD | 602,62 | 985.374,96 | USD |
| 57 | Import polished diamonds | 201710087 | 02/06/2016 | Purchase | AURAGEM COMPANY LTD | 476,32 | 657.574,19 | USD |
| 58 | Import polished diamonds | 201710088 | 03/06/2016 | Purchase | AURAGEM COMPANY LTD | 2.456,07 | 724.568,77 | USD |
| 59 | Import polished diamonds | 201710100 | 13/06/2016 | Purchase | AURAGEM COMPANY LTD | 1.416,86 | 783.014,97 | USD |
| 60 | Import polished diamonds | 201710139 | 04/07/2016 | Purchase | AURAGEM COMPANY LTD | 1.229,06 | 945.237,16 | USD |
| 61 | Import polished diamonds | 201710158 | 18/07/2016 | Purchase | AURAGEM COMPANY LTD | 15,53 | 58.757,82 | USD |
| 62 | Import polished diamonds | 201710162 | 20/07/2016 | Purchase | AURAGEM COMPANY LTD | 573,92 | 581.147,12 | USD |
| 63 | Import polished diamonds | 201710185 | 01/08/2016 | Purchase | AURAGEM COMPANY LTD | 1.106,20 | 786.363,81 | USD |
| 64 | Import polished diamonds | 201710196 | 22/08/2016 | Purchase | AURAGEM COMPANY LTD | 502,72 | 767.289,24 | USD |
| 65 | Import polished diamonds | 201710220 | 05/09/2016 | Purchase | AURAGEM COMPANY LTD | 1.377,40 | 775.190,31 | USD |
| 66 | Import polished diamonds | 201710236 | 15/09/2016 | Purchase | AURAGEM COMPANY LTD | 1.022,94 | 774.120,80 | USD |
| 67 | Import polished diamonds | 201710259 | 27/09/2016 | Purchase | AURAGEM COMPANY LTD | 741,01 | 795.453,00 | USD |
| 68 | Import polished diamonds | 201710276 | 07/10/2016 | Purchase | AURAGEM COMPANY LTD | 662,57 | 762.923,00 | USD |
| 69 | Import polished diamonds | 201710291 | 18/10/2016 | Purchase | AURAGEM COMPANY LTD | 842,65 | 985.007,00 | USD |
| 70 | Import polished diamonds | 201710323 | 10/11/2016 | Purchase | AURAGEM COMPANY LTD | 1.001,73 | 624.606,30 | USD |
| 71 | Export polished diamonds | 201810350 | 17/10/2017 | Sale | BRILLIANT DIAMONDS LTD | 1.588,60 | -695.578,86 | USD |
| 72 | Export polished diamonds | 201200102 | 23/06/2011 | Sale | BRILLIANT DIAMONDS LTD | 2.835,70 | -907.068,80 | USD |
| 73 | Export polished diamonds | 201200105 | 01/07/2011 | Sale | BRILLIANT DIAMONDS LTD | 4.176,82 | -1.370.301,80 | USD |
| 74 | Export polished diamonds | 201200158 | 05/08/2011 | Sale | BRILLIANT DIAMONDS LTD | 5.220,04 | -1.023.534,10 | USD |
| 75 | Export polished diamonds | 201200159 | 08/08/2011 | Sale | BRILLIANT DIAMONDS LTD | 3.487,60 | -1.698.507,31 | USD |
| 76 | Export polished diamonds | 201200162 | 12/08/2011 | Sale | BRILLIANT DIAMONDS LTD | 217,73 | -780.832,73 | USD |
| 77 | Export polished diamonds | 201200175 | 31/08/2011 | Sale | BRILLIANT DIAMONDS LTD | 6.714,48 | -1.175.079,85 | USD |
| 78 | Export polished diamonds | 201200196 | 20/09/2011 | Sale | BRILLIANT DIAMONDS LTD | 1.732,55 | -844.104,35 | USD |
| 79 | Export polished diamonds | 201200206 | 28/09/2011 | Sale | BRILLIANT DIAMONDS LTD | 3.715,88 | -1.048.993,20 | USD |
| 80 | Export polished diamonds | 201200332 | 07/12/2011 | Sale | BRILLIANT DIAMONDS LTD | 2.145,92 | -1.082.456,55 | USD |
| 81 | Export polished diamonds | 201200405 | 26/01/2012 | Sale | BRILLIANT DIAMONDS LTD | 2.345,89 | -448.840,55 | USD |
| 82 | Export polished diamonds | 201310032 | 10/05/2012 | Sale | BRILLIANT DIAMONDS LTD | 2.949,52 | -1.757.102,15 | USD |
| 83 | Export polished diamonds | 201310039 | 22/05/2012 | Sale | BRILLIANT DIAMONDS LTD | 4.060,92 | -1.888.903,37 | USD |
| 84 | Export polished diamonds | 201310044 | 31/05/2012 | Sale | BRILLIANT DIAMONDS LTD | 191,88 | -1.370.455,19 | USD |
| 85 | Export polished diamonds | 201310056 | 08/06/2012 | Sale | BRILLIANT DIAMONDS LTD | 1.088,79 | -980.146,45 | USD |
| 86 | Export polished diamonds | 201310066 | 19/06/2012 | Sale | BRILLIANT DIAMONDS LTD | 341,69 | -1.728.656,30 | USD |
| 87 | Export polished diamonds | 201310109 | 01/08/2012 | Sale | BRILLIANT DIAMONDS LTD | 339,16 | -1.183.109,36 | USD |
| 88 | Export polished diamonds | 201310118 | 08/08/2012 | Sale | BRILLIANT DIAMONDS LTD | 151,80 | -243.334,85 | USD |
| 89 | Export polished diamonds | 201310155 | 13/09/2012 | Sale | BRILLIANT DIAMONDS LTD | 187,38 | -1.440.892,86 | USD |
| 90 | Export polished diamonds | 201310171 | 25/09/2012 | Sale | BRILLIANT DIAMONDS LTD | 596,08 | -384.563,75 | USD |
| 91 | Export polished diamonds | 201310176 | 27/09/2012 | Sale | BRILLIANT DIAMONDS LTD | 137,00 | -298.713,00 | USD |
| 92 | Export polished diamonds | 201310206 | 15/10/2012 | Sale | BRILLIANT DIAMONDS LTD | 5,02 | -150.981,52 | USD |

| N° | Description account | Document number | Document date | Type of transaction | Counterparty | Carat | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| 93 | Export polished diamonds | 201310261 | 13/11/2012 | Sale | BRILLIANT DIAMONDS LTD | 201,69 | -604.491,11 | USD |
| 94 | Export polished diamonds | 201310323 | 19/12/2012 | Sale | BRILLIANT DIAMONDS LTD | 1.128,00 | -731.696,96 | USD |
| 95 | Export polished diamonds | 201310326 | 20/12/2012 | Sale | BRILLIANT DIAMONDS LTD | 322,45 | -711.662,25 | USD |
| 96 | Export polished diamonds | 201310338 | 02/01/2013 | Sale | BRILLIANT DIAMONDS LTD | 392,32 | -804.714,72 | USD |
| 97 | Export polished diamonds | 201310343 | 07/01/2013 | Sale | BRILLIANT DIAMONDS LTD | 1.279,50 | -893.063,75 | USD |
| 98 | Export polished diamonds | 201310347 | 08/01/2013 | Sale | BRILLIANT DIAMONDS LTD | 228,08 | -323.731,74 | USD |
| 99 | Export polished diamonds | 201310379 | 22/01/2013 | Sale | BRILLIANT DIAMONDS LTD | 191,21 | -480.762,04 | USD |
| 100 | Export polished diamonds | 201310426 | 14/02/2013 | Sale | BRILLIANT DIAMONDS LTD | 31,38 | -904.460,98 | USD |
| 101 | Export polished diamonds | 201310443 | 26/02/2013 | Sale | BRILLIANT DIAMONDS LTD | 27,13 | -414.659,02 | USD |
| 102 | Export polished diamonds | 201410001 | 02/04/2013 | Sale | BRILLIANT DIAMONDS LTD | 45,50 | -1.101.909,55 | USD |
| 103 | Export polished diamonds | 201410007 | 03/04/2013 | Sale | BRILLIANT DIAMONDS LTD | 20,60 | -865.676,37 | USD |
| 104 | Export polished diamonds | 201410010 | 04/04/2013 | Sale | BRILLIANT DIAMONDS LTD | 24,28 | -614.760,00 | USD |
| 105 | Export polished diamonds | 201410028 | 15/04/2013 | Sale | BRILLIANT DIAMONDS LTD | 24,68 | -686.555,30 | USD |
| 106 | Export polished diamonds | 201410084 | 21/05/2013 | Sale | BRILLIANT DIAMONDS LTD | 152,21 | -599.843,32 | USD |
| 107 | Export polished diamonds | 201410143 | 09/07/2013 | Sale | BRILLIANT DIAMONDS LTD | 207,34 | -278.302,98 | USD |
| 108 | Export polished diamonds | 201410153 | 18/07/2013 | Sale | BRILLIANT DIAMONDS LTD | 9,66 | -160.812,43 | USD |
| 109 | Export polished diamonds | 201410165 | 25/07/2013 | Sale | BRILLIANT DIAMONDS LTD | 191,89 | -158.253,50 | USD |
| 110 | Export polished diamonds | 201410167 | 26/07/2013 | Sale | BRILLIANT DIAMONDS LTD | 73,66 | -1.091.996,14 | USD |
| 111 | Export polished diamonds | 201410183 | 19/08/2013 | Sale | BRILLIANT DIAMONDS LTD | 16,37 | -394.783,28 | USD |
| 112 | Export polished diamonds | 201410193 | 27/08/2013 | Sale | BRILLIANT DIAMONDS LTD | 17,58 | -176.007,23 | USD |
| 113 | Export polished diamonds | 201410196 | 29/08/2013 | Sale | BRILLIANT DIAMONDS LTD | 32,02 | -452.961,20 | USD |
| 114 | Export polished diamonds | 201510223 | 07/08/2014 | Sale | BRILLIANT DIAMONDS LTD | 2.240,54 | -488.161,25 | USD |
| 115 | Export polished diamonds | 201510224 | 08/08/2014 | Sale | BRILLIANT DIAMONDS LTD | 8,40 | -210.488,80 | USD |
| 116 | Export polished diamonds | 201510226 | 11/08/2014 | Sale | BRILLIANT DIAMONDS LTD | 347,56 | -214.557,50 | USD |
| 117 | Export polished diamonds | 201510253 | 10/09/2014 | Sale | BRILLIANT DIAMONDS LTD | 16,08 | -2.028.673,38 | USD |
| 118 | Export polished diamonds | 201510325 | 22/10/2014 | Sale | BRILLIANT DIAMONDS LTD | 272,47 | -420.461,19 | USD |
| 119 | Export polished diamonds | 201510339 | 31/10/2014 | Sale | BRILLIANT DIAMONDS LTD | 6,98 | -10.937,30 | USD |
| 120 | Export polished diamonds | 201510392 | 21/11/2014 | Sale | BRILLIANT DIAMONDS LTD | 80,15 | -745.599,38 | USD |
| 121 | Export polished diamonds | 201510435 | 17/12/2014 | Sale | BRILLIANT DIAMONDS LTD | 46,93 | -366.646,64 | USD |
| 122 | Export polished diamonds | 201510452 | 05/01/2015 | Sale | BRILLIANT DIAMONDS LTD | 217,06 | -480.891,59 | USD |
| 123 | Export polished diamonds | 201510455 | 06/01/2015 | Sale | BRILLIANT DIAMONDS LTD | 88,55 | -618.081,31 | USD |
| 124 | Export polished diamonds | 201510543 | 13/02/2015 | Sale | BRILLIANT DIAMONDS LTD | 461,45 | -861.606,84 | USD |
| 125 | Export polished diamonds | 201610042 | 24/04/2015 | Sale | BRILLIANT DIAMONDS LTD | 339,14 | -908.022,61 | USD |
| 126 | Export polished diamonds | 201610085 | 19/05/2015 | Sale | BRILLIANT DIAMONDS LTD | 135,43 | -971.615,49 | USD |
| 127 | Export polished diamonds | 201610157 | 24/06/2015 | Sale | BRILLIANT DIAMONDS LTD | 345,01 | -966.564,58 | USD |
| 128 | Export polished diamonds | 201610204 | 22/07/2015 | Sale | BRILLIANT DIAMONDS LTD | 535,47 | -842.491,65 | USD |
| 129 | Export polished diamonds | 201610265 | 11/09/2015 | Sale | BRILLIANT DIAMONDS LTD | 482,12 | -649.010,29 | USD |
| 130 | Export polished diamonds | 201610274 | 23/09/2015 | Sale | BRILLIANT DIAMONDS LTD | 682,28 | -989.159,65 | USD |
| 131 | Export polished diamonds | 201610288 | 02/10/2015 | Sale | BRILLIANT DIAMONDS LTD | 349,01 | -636.219,49 | USD |
| 132 | Export polished diamonds | 201610314 | 14/10/2015 | Sale | BRILLIANT DIAMONDS LTD | 418,49 | -679.891,12 | USD |
| 133 | Export polished diamonds | 201610414 | 16/12/2015 | Sale | BRILLIANT DIAMONDS LTD | 23,76 | -846.510,80 | USD |
| 134 | Export polished diamonds | 201610496 | 27/01/2016 | Sale | BRILLIANT DIAMONDS LTD | 340,53 | -714.225,41 | USD |
| 135 | Export polished diamonds | 201610528 | 04/02/2016 | Sale | BRILLIANT DIAMONDS LTD | 540,47 | -994.229,56 | USD |
| 136 | Export polished diamonds | 201610572 | 16/02/2016 | Sale | BRILLIANT DIAMONDS LTD | 400,79 | -898.218,56 | USD |
| 137 | Export polished diamonds | 201700041 | 18/04/2016 | Sale | BRILLIANT DIAMONDS LTD | 747,32 | -875.556,39 | USD |
| 138 | Export polished diamonds | 201700114 | 20/05/2016 | Sale | BRILLIANT DIAMONDS LTD | 402,46 | -669.598,96 | USD |
| 139 | Export polished diamonds | 201700132 | 27/05/2016 | Sale | BRILLIANT DIAMONDS LTD | 862,90 | -756.271,28 | USD |
| 140 | Export polished diamonds | 201700165 | 07/06/2016 | Sale | BRILLIANT DIAMONDS LTD | 580,29 | -981.545,96 | USD |
| 141 | Export polished diamonds | 201700175 | 09/06/2016 | Sale | BRILLIANT DIAMONDS LTD | 696,98 | -515.628,89 | USD |
| 142 | Export polished diamonds | 201700329 | 08/08/2016 | Sale | BRILLIANT DIAMONDS LTD | 527,81 | -787.530,24 | USD |
| 143 | Export polished diamonds | 201700392 | 08/09/2016 | Sale | BRILLIANT DIAMONDS LTD | 2.177,13 | -791.943,30 | USD |
| 144 | Export polished diamonds | 201700415 | 20/09/2016 | Sale | BRILLIANT DIAMONDS LTD | 1.407,14 | -674.248,26 | USD |
| 145 | Export polished diamonds | 201700492 | 14/10/2016 | Sale | BRILLIANT DIAMONDS LTD | 832,72 | -987.219,28 | USD |
| 146 | Export polished diamonds | 201700546 | 07/11/2016 | Sale | BRILLIANT DIAMONDS LTD | 938,29 | -603.737,12 | USD |
| 147 | Export polished diamonds | 201700683 | 25/01/2017 | Sale | BRILLIANT DIAMONDS LTD | 1.844,43 | -843.216,30 | USD |
| 148 | Export polished diamonds | 201700777 | 27/02/2017 | Sale | BRILLIANT DIAMONDS LTD | 1.184,41 | -829.106,75 | USD |
| 149 | Export polished diamonds | 201700804 | 09/03/2017 | Sale | BRILLIANT DIAMONDS LTD | 1.175,89 | -753.105,00 | USD |
| 150 | Export polished diamonds | 201810105 | 24/05/2017 | Sale | BRILLIANT DIAMONDS LTD | 1.138,63 | -929.049,31 | USD |
| 151 | Export polished diamonds | 201810167 | 20/06/2017 | Sale | BRILLIANT DIAMONDS LTD | 916,95 | -460.889,71 | USD |
| 152 | Export polished diamonds | 201810240 | 25/07/2017 | Sale | BRILLIANT DIAMONDS LTD | 1.813,33 | -879.216,08 | USD |
| 153 | Export polished diamonds | 201810278 | 16/08/2017 | Sale | BRILLIANT DIAMONDS LTD | 1.521,63 | -723.428,76 | USD |
| 154 | Export polished diamonds | 201810287 | 23/08/2017 | Sale | BRILLIANT DIAMONDS LTD | 678,96 | -504.060,77 | USD |
| 155 | Export polished diamonds | 201810321 | 21/09/2017 | Sale | BRILLIANT DIAMONDS LTD | 1.628,04 | -939.668,65 | USD |
| 156 | Export polished diamonds | 201810361 | 26/10/2017 | Sale | BRILLIANT DIAMONDS LTD | 1.018,73 | -453.182,72 | USD |
| 157 | Export polished diamonds | 201810473 | 12/01/2018 | Sale | BRILLIANT DIAMONDS LTD | 1.261,74 | -779.073,77 | USD |
| 158 | Export polished diamonds | 201200101 | 23/06/2011 | Sale | ETERNAL DIAMONDS CORP.LTD | 3.688,99 | -1.146.975,65 | USD |
| 159 | Export polished diamonds | 201200106 | 01/07/2011 | Sale | ETERNAL DIAMONDS CORP.LTD | 5.100,71 | -1.487.219,05 | USD |
| 160 | Export polished diamonds | 201200157 | 04/08/2011 | Sale | ETERNAL DIAMONDS CORP.LTD | 4.539,40 | -1.830.025,59 | USD |
| 161 | Export polished diamonds | 201200161 | 10/08/2011 | Sale | ETERNAL DIAMONDS CORP.LTD | 414,04 | -1.617.738,90 | USD |
| 162 | Export polished diamonds | 201200173 | 29/08/2011 | Sale | ETERNAL DIAMONDS CORP.LTD | 4.453,03 | -763.927,00 | USD |
| 163 | Export polished diamonds | 201200197 | 20/09/2011 | Sale | ETERNAL DIAMONDS CORP.LTD | 42,64 | -43.194,15 | USD |
| 164 | Export polished diamonds | 201200333 | 07/12/2011 | Sale | ETERNAL DIAMONDS CORP.LTD | 3.056,49 | -1.243.115,15 | USD |
| 165 | Export polished diamonds | 201200404 | 26/01/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 2.349,56 | -666.415,20 | USD |
| 166 | Export polished diamonds | 201200443 | 08/02/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 2.029,66 | -447.660,15 | USD |
| 167 | Export polished diamonds | 201200454 | 23/02/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 163,07 | -929.855,45 | USD |
| 168 | Export polished diamonds | 201200455 | 28/02/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 47,21 | -2.013.110,00 | USD |
| 169 | Export polished diamonds | 201310031 | 10/05/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 324,20 | -323.639,95 | USD |
| 170 | Export polished diamonds | 201310038 | 21/05/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 314,33 | -1.849.381,64 | USD |
| 171 | Export polished diamonds | 201310042 | 25/05/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 28,42 | -997.686,35 | USD |
| 172 | Export polished diamonds | 201310055 | 08/06/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 3.316,74 | -643.258,70 | USD |
| 173 | Export polished diamonds | 201310067 | 19/06/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 155,00 | -514.813,21 | USD |
| 174 | Export polished diamonds | 201310081 | 09/07/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 28,29 | -530.165,88 | USD |
| 175 | Export polished diamonds | 201310103 | 26/07/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 42,33 | -290.911,59 | USD |
| 176 | Export polished diamonds | 201310110 | 01/08/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 26,91 | -912.243,35 | USD |
| 177 | Export polished diamonds | 201310117 | 08/08/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 196,99 | -1.335.719,25 | USD |
| 178 | Export polished diamonds | 201310126 | 22/08/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 6,52 | -469.261,36 | USD |
| 179 | Export polished diamonds | 201310156 | 14/09/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 243,38 | -507.871,70 | USD |
| 180 | Export polished diamonds | 201310173 | 26/09/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 653,98 | -231.343,25 | USD |
| 181 | Export polished diamonds | 201310295 | 04/12/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 16,21 | -1.071.146,80 | USD |
| 182 | Export polished diamonds | 201310305 | 07/12/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 37,51 | -312.740,12 | USD |
| 183 | Export polished diamonds | 201310322 | 19/12/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 261,39 | -481.026,20 | USD |
| 184 | Export polished diamonds | 201310334 | 28/12/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 638,21 | -812.401,85 | USD |

| N° | Description account | Document number | Document date | Type of transaction | Counterparty | Carat | Amount | Currency |
|----|---------------------|-----------------|---------------|---------------------|--------------|-------|--------|----------|
| 185 | Export polished diamonds | 201310336 | 31/12/2012 | Sale | ETERNAL DIAMONDS CORP.LTD | 758,01 | -475.798,80 | USD |
| 186 | Export polished diamonds | 201310339 | 02/01/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 314,71 | -900.429,63 | USD |
| 187 | Export polished diamonds | 201310358 | 15/01/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 19,42 | -174.306,51 | USD |
| 188 | Export polished diamonds | 201310394 | 28/01/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 21,83 | -172.642,27 | USD |
| 189 | Export polished diamonds | 201310431 | 15/02/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 42,61 | -637.436,11 | USD |
| 190 | Export polished diamonds | 201310444 | 26/02/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 18,84 | -790.127,70 | USD |
| 191 | Export polished diamonds | 201310459 | 04/03/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 41,23 | -382.452,56 | USD |
| 192 | Export polished diamonds | 201310469 | 18/03/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 89,34 | -120.518,78 | USD |
| 193 | Export polished diamonds | 201410002 | 02/04/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 17,38 | -1.157.104,40 | USD |
| 194 | Export polished diamonds | 201410032 | 17/04/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 18,62 | -520.584,60 | USD |
| 195 | Export polished diamonds | 201410042 | 23/04/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 10,91 | -214.657,55 | USD |
| 196 | Export polished diamonds | 201410067 | 08/05/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 10,18 | -431.126,72 | USD |
| 197 | Export polished diamonds | 201410075 | 14/05/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 23,58 | -777.268,31 | USD |
| 198 | Export polished diamonds | 201410106 | 12/06/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 33,28 | -362.083,42 | USD |
| 199 | Export polished diamonds | 201410112 | 18/06/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 10,27 | -133.510,00 | USD |
| 200 | Export polished diamonds | 201410115 | 21/06/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 14,42 | -156.749,91 | USD |
| 201 | Export polished diamonds | 201410147 | 12/07/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 13,28 | -204.594,48 | USD |
| 202 | Export polished diamonds | 201410178 | 05/08/2013 | Sale | ETERNAL DIAMONDS CORP.LTD | 65,52 | -461.166,54 | USD |
| 203 | Export polished diamonds | 201510043 | 15/04/2014 | Sale | ETERNAL DIAMONDS CORP.LTD | 46,27 | -1.114.103,03 | USD |
| 204 | Export polished diamonds | 201510046 | 16/04/2014 | Sale | ETERNAL DIAMONDS CORP.LTD | 82,28 | -1.256.230,71 | USD |
| 205 | Export polished diamonds | 201510135 | 06/06/2014 | Sale | ETERNAL DIAMONDS CORP.LTD | 34,68 | -999.928,30 | USD |
| 206 | Export polished diamonds | 201510149 | 13/06/2014 | Sale | ETERNAL DIAMONDS CORP.LTD | 38,17 | -428.619,50 | USD |
| 207 | Export polished diamonds | 201510251 | 10/09/2014 | Sale | ETERNAL DIAMONDS CORP.LTD | 100,01 | -892.723,27 | USD |
| 208 | Export polished diamonds | 201510309 | 17/10/2014 | Sale | ETERNAL DIAMONDS CORP.LTD | 35,73 | -619.896,93 | USD |
| 209 | Export polished diamonds | 201510331 | 28/10/2014 | Sale | ETERNAL DIAMONDS CORP.LTD | 12,74 | -263.977,80 | USD |
| 210 | Export polished diamonds | 201510333 | 29/10/2014 | Sale | ETERNAL DIAMONDS CORP.LTD | 8,18 | -471.765,14 | USD |
| 211 | Export polished diamonds | 201510436 | 17/12/2014 | Sale | ETERNAL DIAMONDS CORP.LTD | 76,19 | -968.035,03 | USD |
| 212 | Export polished diamonds | 201510439 | 18/12/2014 | Sale | ETERNAL DIAMONDS CORP.LTD | 317,34 | -894.377,60 | USD |
| 213 | Export polished diamonds | 201510451 | 02/01/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 443,07 | -550.860,06 | USD |
| 214 | Export polished diamonds | 201510456 | 06/01/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 219,78 | -657.922,34 | USD |
| 215 | Export polished diamonds | 201510569 | 24/02/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 44,62 | -922.833,00 | USD |
| 216 | Export polished diamonds | 201510573 | 25/02/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 230,89 | -660.476,10 | USD |
| 217 | Export polished diamonds | 201610065 | 08/05/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 805,81 | -987.573,60 | USD |
| 218 | Export polished diamonds | 201610082 | 18/05/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 360,39 | -987.478,80 | USD |
| 219 | Export polished diamonds | 201610127 | 08/06/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 214,29 | -989.236,64 | USD |
| 220 | Export polished diamonds | 201610180 | 09/07/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 256,67 | -516.849,99 | USD |
| 221 | Export polished diamonds | 201610264 | 11/09/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 156,31 | -437.608,77 | USD |
| 222 | Export polished diamonds | 201610273 | 23/09/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 264,97 | -859.049,31 | USD |
| 223 | Export polished diamonds | 201610278 | 24/09/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 238,68 | -748.899,87 | USD |
| 224 | Export polished diamonds | 201610287 | 02/10/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 522,40 | -951.448,29 | USD |
| 225 | Export polished diamonds | 201610292 | 06/10/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 278,90 | -932.576,79 | USD |
| 226 | Export polished diamonds | 201610313 | 14/10/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 384,89 | -592.372,88 | USD |
| 227 | Export polished diamonds | 201610415 | 16/12/2015 | Sale | ETERNAL DIAMONDS CORP.LTD | 31,69 | -441.868,00 | USD |
| 228 | Export polished diamonds | 201610498 | 27/01/2016 | Sale | ETERNAL DIAMONDS CORP.LTD | 518,22 | -854.283,87 | USD |
| 229 | Export polished diamonds | 201700005 | 04/04/2016 | Sale | ETERNAL DIAMONDS CORP.LTD | 758,02 | -952.557,86 | USD |
| 230 | Export polished diamonds | 201700042 | 18/04/2016 | Sale | ETERNAL DIAMONDS CORP.LTD | 556,77 | -723.564,82 | USD |
| 231 | Export polished diamonds | 201700092 | 10/05/2016 | Sale | ETERNAL DIAMONDS CORP.LTD | 346,16 | -815.358,95 | USD |
| 232 | Export polished diamonds | 201700115 | 20/05/2016 | Sale | ETERNAL DIAMONDS CORP.LTD | 447,70 | -581.781,70 | USD |
| 233 | Export polished diamonds | 201700131 | 27/05/2016 | Sale | ETERNAL DIAMONDS CORP.LTD | 666,40 | -596.674,30 | USD |
| 234 | Export polished diamonds | 201700287 | 20/07/2016 | Sale | ETERNAL DIAMONDS CORP.LTD | 589,03 | -852.506,19 | USD |
| 235 | Export polished diamonds | 201700347 | 24/08/2016 | Sale | ETERNAL DIAMONDS CORP.LTD | 1.122,23 | -963.229,57 | USD |
| 236 | Export polished diamonds | 201700391 | 08/09/2016 | Sale | ETERNAL DIAMONDS CORP.LTD | 919,52 | -837.550,28 | USD |
| 237 | Export polished diamonds | 201700414 | 20/09/2016 | Sale | ETERNAL DIAMONDS CORP.LTD | 508,96 | -509.735,44 | USD |
| 238 | Export polished diamonds | 201700454 | 04/10/2016 | Sale | ETERNAL DIAMONDS CORP.LTD | 576,04 | -604.315,40 | USD |
| 239 | Export polished diamonds | 201700551 | 08/11/2016 | Sale | ETERNAL DIAMONDS CORP.LTD | 390,13 | -688.026,66 | USD |
| 240 | Export polished diamonds | 201700710 | 08/02/2017 | Sale | ETERNAL DIAMONDS CORP.LTD | 1.576,26 | -903.192,49 | USD |
| 241 | Export polished diamonds | 201700801 | 08/03/2017 | Sale | ETERNAL DIAMONDS CORP.LTD | 1.637,53 | -752.101,51 | USD |
| 242 | Export polished diamonds | 201810117 | 29/05/2017 | Sale | ETERNAL DIAMONDS CORP.LTD | 1.529,78 | -858.793,72 | USD |
| 243 | Export polished diamonds | 201810192 | 04/07/2017 | Sale | ETERNAL DIAMONDS CORP.LTD | 1.336,44 | -526.152,22 | USD |
| 244 | Export polished diamonds | 201810226 | 19/07/2017 | Sale | ETERNAL DIAMONDS CORP.LTD | 1.905,44 | -967.404,00 | USD |
| 245 | Export polished diamonds | 201810306 | 07/09/2017 | Sale | ETERNAL DIAMONDS CORP.LTD | 2.074,64 | -998.250,78 | USD |
| 246 | Export polished diamonds | 201810323 | 22/09/2017 | Sale | ETERNAL DIAMONDS CORP.LTD | 1.813,87 | -996.328,65 | USD |
| 247 | Export polished diamonds | 201810372 | 02/11/2017 | Sale | ETERNAL DIAMONDS CORP.LTD | 1.451,92 | -973.918,22 | USD |
| 248 | Export polished diamonds | 201810385 | 10/11/2017 | Sale | ETERNAL DIAMONDS CORP.LTD | 867,36 | -529.920,50 | USD |
| 249 | Export polished diamonds | 201810408 | 15/11/2017 | Sale | ETERNAL DIAMONDS CORP.LTD | 633,63 | -326.590,76 | USD |
| 250 | Export polished diamonds | 201810417 | 21/11/2017 | Sale | ETERNAL DIAMONDS CORP.LTD | 1.586,82 | -818.122,90 | USD |
| 251 | Export polished diamonds | 201810430 | 30/11/2017 | Sale | ETERNAL DIAMONDS CORP.LTD | 600,62 | -508.061,78 | USD |
| 252 | Export polished diamonds | 201810472 | 12/01/2018 | Sale | ETERNAL DIAMONDS CORP.LTD | 1.593,90 | -965.722,22 | USD |
| 253 | Export polished diamonds | 201810519 | 25/01/2018 | Sale | ETERNAL DIAMONDS CORP.LTD | 1.779,65 | -1.085.412,37 | USD |
| 254 | Import polished diamonds | 201210061 | 27/06/2011 | Purchase | FANCY CREATIONS CO.LTD | 4.481,19 | 1.161.954,35 | USD |
| 255 | Import polished diamonds | 201210078 | 05/07/2011 | Purchase | FANCY CREATIONS CO.LTD | 28,44 | 1.318.543,10 | USD |
| 256 | Import polished diamonds | 201210079 | 05/07/2011 | Purchase | FANCY CREATIONS CO.LTD | 15,49 | 16.259,15 | USD |
| 257 | Import polished diamonds | 201210299 | 21/02/2012 | Purchase | FANCY CREATIONS CO.LTD | 25,47 | 886.174,50 | USD |
| 258 | Import polished diamonds | 201310008 | 11/04/2012 | Purchase | FANCY CREATIONS CO.LTD | 3.350,82 | 1.909.281,25 | USD |
| 259 | Import polished diamonds | 201310034 | 08/05/2012 | Purchase | FANCY CREATIONS CO.LTD | 168,46 | 1.408.857,18 | USD |
| 260 | Import polished diamonds | 201310051 | 24/05/2012 | Purchase | FANCY CREATIONS CO.LTD | 169,49 | 1.042.890,26 | USD |
| 261 | Import polished diamonds | 201310070 | 18/06/2012 | Purchase | FANCY CREATIONS CO.LTD | 13,48 | 1.190.630,70 | USD |
| 262 | Import polished diamonds | 201310132 | 20/08/2012 | Purchase | FANCY CREATIONS CO.LTD | 6,52 | 464.615,20 | USD |
| 263 | Import polished diamonds | 201310193 | 12/10/2012 | Purchase | FANCY CREATIONS CO.LTD | 59,08 | 814.352,26 | USD |
| 264 | Import polished diamonds | 201310195 | 15/10/2012 | Purchase | FANCY CREATIONS CO.LTD | 814,26 | 395.587,78 | USD |
| 265 | Import polished diamonds | 201310243 | 05/12/2012 | Purchase | FANCY CREATIONS CO.LTD | 12,42 | 148.903,00 | USD |
| 266 | Import polished diamonds | 201310264 | 28/12/2012 | Purchase | FANCY CREATIONS CO.LTD | 164,53 | 850.518,96 | USD |
| 267 | Import polished diamonds | 201310294 | 21/01/2013 | Purchase | FANCY CREATIONS CO.LTD | 44,26 | 829.544,65 | USD |
| 268 | Import polished diamonds | 201310297 | 24/01/2013 | Purchase | FANCY CREATIONS CO.LTD | 932,80 | 793.171,60 | USD |
| 269 | Import polished diamonds | 201310348 | 21/03/2013 | Purchase | FANCY CREATIONS CO.LTD | 76,88 | 95.555,79 | USD |
| 270 | Import polished diamonds | 201310349 | 22/03/2013 | Purchase | FANCY CREATIONS CO.LTD | 13,95 | 1.534.518,50 | USD |
| 271 | Import polished diamonds | 201410026 | 02/05/2013 | Purchase | FANCY CREATIONS CO.LTD | 61,65 | 285.541,10 | USD |
| 272 | Import polished diamonds | 201410029 | 04/05/2013 | Purchase | FANCY CREATIONS CO.LTD | 162,25 | 488.010,47 | USD |
| 273 | Import polished diamonds | 201410032 | 07/05/2013 | Purchase | FANCY CREATIONS CO.LTD | 235,91 | 1.413.279,22 | USD |
| 274 | Import polished diamonds | 201410046 | 07/06/2013 | Purchase | FANCY CREATIONS CO.LTD | 132,84 | 182.958,83 | USD |
| 275 | Export polished diamonds | 201510025 | 04/04/2014 | Sale | FANCY CREATIONS COMPANY LTD | 5,85 | -167.288,00 | USD |
| 276 | Export polished diamonds | 201510044 | 15/04/2014 | Sale | FANCY CREATIONS COMPANY LTD | 57,21 | -1.458.421,35 | USD |

| N° | Description account | Document number | Document date | Type of transaction | Counterparty | Carat | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| 277 | Export polished diamonds | 201510047 | 16/04/2014 | Sale | FANCY CREATIONS COMPANY LTD | 33,40 | -849.352,55 | USD |
| 278 | Export polished diamonds | 201510075 | 12/05/2014 | Sale | FANCY CREATIONS COMPANY LTD | 23,24 | -275.383,32 | USD |
| 279 | Export polished diamonds | 201510193 | 14/07/2014 | Sale | FANCY CREATIONS COMPANY LTD | 17,71 | -314.700,40 | USD |
| 280 | Export polished diamonds | 201510206 | 23/07/2014 | Sale | FANCY CREATIONS COMPANY LTD | 31,93 | -440.821,58 | USD |
| 281 | Export polished diamonds | 201510214 | 30/07/2014 | Sale | FANCY CREATIONS COMPANY LTD | 333,57 | -738.478,86 | USD |
| 282 | Export polished diamonds | 201510216 | 01/08/2014 | Sale | FANCY CREATIONS COMPANY LTD | 28,52 | -327.078,66 | USD |
| 283 | Export polished diamonds | 201510222 | 07/08/2014 | Sale | FANCY CREATIONS COMPANY LTD | 574,14 | -342.737,77 | USD |
| 284 | Export polished diamonds | 201510229 | 14/08/2014 | Sale | FANCY CREATIONS COMPANY LTD | 316,43 | -511.497,91 | USD |
| 285 | Export polished diamonds | 201510250 | 10/09/2014 | Sale | FANCY CREATIONS COMPANY LTD | 52,26 | -932.863,52 | USD |
| 286 | Export polished diamonds | 201510271 | 24/09/2014 | Sale | FANCY CREATIONS COMPANY LTD | 46,53 | -64.180,20 | USD |
| 287 | Export polished diamonds | 201510308 | 16/10/2014 | Sale | FANCY CREATIONS COMPANY LTD | 21,36 | -427.170,80 | USD |
| 288 | Export polished diamonds | 201510316 | 20/10/2014 | Sale | FANCY CREATIONS COMPANY LTD | 10,13 | -340.603,00 | USD |
| 289 | Export polished diamonds | 201510319 | 21/10/2014 | Sale | FANCY CREATIONS COMPANY LTD | 1.777,41 | -855.962,38 | USD |
| 290 | Export polished diamonds | 201510391 | 21/11/2014 | Sale | FANCY CREATIONS COMPANY LTD | 25,68 | -591.850,14 | USD |
| 291 | Export polished diamonds | 201510434 | 17/12/2014 | Sale | FANCY CREATIONS COMPANY LTD | 85,76 | -437.533,99 | USD |
| 292 | Export polished diamonds | 201510494 | 28/01/2015 | Sale | FANCY CREATIONS COMPANY LTD | 75,87 | -983.789,83 | USD |
| 293 | Export polished diamonds | 201510570 | 24/02/2015 | Sale | FANCY CREATIONS COMPANY LTD | 15,69 | -643.018,50 | USD |
| 294 | Export polished diamonds | 201610416 | 16/12/2015 | Sale | FANCY CREATIONS COMPANY LTD | 1.454,77 | -973.396,20 | USD |
| 295 | Export polished diamonds | 201610419 | 17/12/2015 | Sale | FANCY CREATIONS COMPANY LTD | 296,76 | -734.457,48 | USD |
| 296 | Export polished diamonds | 201610468 | 18/01/2016 | Sale | FANCY CREATIONS COMPANY LTD | 828,88 | -995.628,09 | USD |
| 297 | Export polished diamonds | 201610516 | 02/02/2016 | Sale | FANCY CREATIONS COMPANY LTD | 366,56 | -814.243,07 | USD |
| 298 | Export polished diamonds | 201610539 | 09/02/2016 | Sale | FANCY CREATIONS COMPANY LTD | 768,43 | -635.129,28 | USD |
| 299 | Export polished diamonds | 201610574 | 17/02/2016 | Sale | FANCY CREATIONS COMPANY LTD | 574,64 | -946.415,10 | USD |
| 300 | Export polished diamonds | 201700046 | 20/04/2016 | Sale | FANCY CREATIONS COMPANY LTD | 952,56 | -844.586,64 | USD |
| 301 | Export polished diamonds | 201700071 | 04/05/2016 | Sale | FANCY CREATIONS COMPANY LTD | 1.077,27 | -590.751,76 | USD |
| 302 | Export polished diamonds | 201700153 | 02/06/2016 | Sale | FANCY CREATIONS COMPANY LTD | 2.069,29 | -509.727,53 | USD |
| 303 | Export polished diamonds | 201700173 | 09/06/2016 | Sale | FANCY CREATIONS COMPANY LTD | 2.125,91 | -849.227,46 | USD |
| 304 | Export polished diamonds | 201700235 | 30/06/2016 | Sale | FANCY CREATIONS COMPANY LTD | 1.324,65 | -975.437,13 | USD |
| 305 | Export polished diamonds | 201700356 | 30/08/2016 | Sale | FANCY CREATIONS COMPANY LTD | 1.298,94 | -825.887,81 | USD |
| 306 | Export polished diamonds | 201700390 | 08/09/2016 | Sale | FANCY CREATIONS COMPANY LTD | 709,17 | -987.170,26 | USD |
| 307 | Export polished diamonds | 201700453 | 04/10/2016 | Sale | FANCY CREATIONS COMPANY LTD | 662,91 | -903.895,36 | USD |
| 308 | Export polished diamonds | 201700545 | 07/11/2016 | Sale | FANCY CREATIONS COMPANY LTD | 1.618,02 | -949.335,27 | USD |
| 309 | Export polished diamonds | 201700643 | 09/01/2017 | Sale | FANCY CREATIONS COMPANY LTD | 904,55 | -868.290,14 | USD |
| 310 | Export polished diamonds | 201700800 | 08/03/2017 | Sale | FANCY CREATIONS COMPANY LTD | 529,39 | -823.434,36 | USD |
| 311 | Export polished diamonds | 201810015 | 10/04/2017 | Sale | FANCY CREATIONS COMPANY LTD | 1.288,57 | -900.597,69 | USD |
| 312 | Export polished diamonds | 201810349 | 17/10/2017 | Sale | FANCY CREATIONS COMPANY LTD | 2.356,34 | -827.313,94 | USD |
| 313 | Import polished diamonds | 201510159 | 20/08/2014 | Purchase | SINO TRADERS LTD | 47,76 | 186.476,58 | USD |
| 314 | Import polished diamonds | 201710439 | 13/02/2017 | Purchase | SINO TRADERS LTD | 1.702,85 | 910.737,73 | USD |
| 315 | Import polished diamonds | 201710471 | 04/03/2017 | Purchase | SINO TRADERS LTD | 619,17 | 645.868,00 | USD |
| 316 | Import polished diamonds | 201810024 | 20/04/2017 | Purchase | SINO TRADERS LTD | 898,71 | 879.119,96 | USD |
| 317 | Import polished diamonds | 201810074 | 23/05/2017 | Purchase | SINO TRADERS LTD | 1.644,10 | 990.048,57 | USD |
| 318 | Import polished diamonds | 201810093 | 01/06/2017 | Purchase | SINO TRADERS LTD | 1.096,15 | 902.142,57 | USD |
| 319 | Import polished diamonds | 201810094 | 01/06/2017 | Purchase | SINO TRADERS LTD | 1.306,58 | 870.621,00 | USD |
| 320 | Import polished diamonds | 201810138 | 23/06/2017 | Purchase | SINO TRADERS LTD | 1.111,22 | 546.995,51 | USD |
| 321 | Import polished diamonds | 201810202 | 10/08/2017 | Purchase | SINO TRADERS LTD | 1.848,45 | 888.282,00 | USD |
| 322 | Import polished diamonds | 201810212 | 21/08/2017 | Purchase | SINO TRADERS LTD | 1.944,13 | 860.079,52 | USD |
| 323 | Import polished diamonds | 201810223 | 01/09/2017 | Purchase | SINO TRADERS LTD | 1.160,84 | 620.039,52 | USD |
| 324 | Import polished diamonds | 201810239 | 12/09/2017 | Purchase | SINO TRADERS LTD | 2.014,26 | 990.124,82 | USD |
| 325 | Import polished diamonds | 201810250 | 15/09/2017 | Purchase | SINO TRADERS LTD | 565,89 | 525.946,62 | USD |
| 326 | Import polished diamonds | 201810263 | 25/09/2017 | Purchase | SINO TRADERS LTD | 1.082,38 | 523.437,60 | USD |
| 327 | Import polished diamonds | 201810291 | 13/10/2017 | Purchase | SINO TRADERS LTD | 1.681,89 | 857.373,28 | USD |
| 328 | Import polished diamonds | 201810298 | 20/10/2017 | Purchase | SINO TRADERS LTD | 1.330,76 | 486.131,00 | USD |
| 329 | Import polished diamonds | 201810310 | 06/11/2017 | Purchase | SINO TRADERS LTD | 1.451,92 | 981.223,00 | USD |
| 330 | Import polished diamonds | 201810333 | 20/11/2017 | Purchase | SINO TRADERS LTD | 2.219,26 | 880.578,68 | USD |
| 331 | Import polished diamonds | 201810342 | 24/11/2017 | Purchase | SINO TRADERS LTD | 1.594,59 | 825.814,46 | USD |
| 332 | Import polished diamonds | 201510131 | 21/07/2014 | Purchase | SUNSHINE GEMS LTD | 293,29 | 325.057,77 | USD |
| 333 | Import polished diamonds | 201510334 | 02/01/2015 | Purchase | SUNSHINE GEMS LTD | 166,90 | 430.017,90 | USD |
| 334 | Import polished diamonds | 201510339 | 05/01/2015 | Purchase | SUNSHINE GEMS LTD | 150,45 | 477.789,92 | USD |
| 335 | Import polished diamonds | 201510354 | 16/01/2015 | Purchase | SUNSHINE GEMS LTD | 266,46 | 979.129,22 | USD |
| 336 | Import polished diamonds | 201610113 | 07/07/2015 | Purchase | SUNSHINE GEMS LTD | 426,02 | 1.281.587,43 | USD |
| 337 | Import polished diamonds | 201610195 | 02/10/2015 | Purchase | SUNSHINE GEMS LTD | 238,68 | 752.644,37 | USD |
| 338 | Import polished diamonds | 201610204 | 12/10/2015 | Purchase | SUNSHINE GEMS LTD | 256,85 | 933.076,93 | USD |
| 339 | Import polished diamonds | 201610218 | 24/10/2015 | Purchase | SUNSHINE GEMS LTD | 392,40 | 920.229,23 | USD |
| 340 | Import polished diamonds | 201610349 | 11/02/2016 | Purchase | SUNSHINE GEMS LTD | 425,90 | 916.156,61 | USD |
| 341 | Import polished diamonds | 201610369 | 01/03/2016 | Purchase | SUNSHINE GEMS LTD | 755,96 | 468.868,60 | USD |
| 342 | Import polished diamonds | 201610382 | 03/03/2016 | Purchase | SUNSHINE GEMS LTD | 424,03 | 604.779,78 | USD |
| 343 | Import polished diamonds | 201610403 | 14/03/2016 | Purchase | SUNSHINE GEMS LTD | 285,12 | 936.110,59 | USD |
| 344 | Import polished diamonds | 201710035 | 27/04/2016 | Purchase | SUNSHINE GEMS LTD | 471,73 | 911.574,96 | USD |
| 345 | Import polished diamonds | 201710066 | 19/05/2016 | Purchase | SUNSHINE GEMS LTD | 1.161,76 | 734.828,77 | USD |
| 346 | Import polished diamonds | 201710086 | 02/06/2016 | Purchase | SUNSHINE GEMS LTD | 912,63 | 750.954,79 | USD |
| 347 | Import polished diamonds | 201710097 | 13/06/2016 | Purchase | SUNSHINE GEMS LTD | 930,39 | 887.064,59 | USD |
| 348 | Import polished diamonds | 201710102 | 14/06/2016 | Purchase | SUNSHINE GEMS LTD | 1.055,93 | 682.188,85 | USD |
| 349 | Import polished diamonds | 201710105 | 15/06/2016 | Purchase | SUNSHINE GEMS LTD | 173,69 | 417.724,45 | USD |
| 350 | Import polished diamonds | 201710120 | 27/06/2016 | Purchase | SUNSHINE GEMS LTD | 763,89 | 588.502,47 | USD |
| 351 | Import polished diamonds | 201710161 | 20/07/2016 | Purchase | SUNSHINE GEMS LTD | 1.010,58 | 484.813,98 | USD |
| 352 | Import polished diamonds | 201710169 | 26/07/2016 | Purchase | SUNSHINE GEMS LTD | 552,76 | 832.218,54 | USD |
| 353 | Import polished diamonds | 201710221 | 05/09/2016 | Purchase | SUNSHINE GEMS LTD | 800,10 | 919.495,36 | USD |
| 354 | Import polished diamonds | 201710237 | 15/09/2016 | Purchase | SUNSHINE GEMS LTD | 2.265,78 | 946.023,98 | USD |
| 355 | Import polished diamonds | 201710242 | 19/09/2016 | Purchase | SUNSHINE GEMS LTD | 735,02 | 879.389,00 | USD |
| 356 | Import polished diamonds | 201710260 | 27/09/2016 | Purchase | SUNSHINE GEMS LTD | 1.225,93 | 549.861,00 | USD |
| 357 | Import polished diamonds | 201710277 | 07/10/2016 | Purchase | SUNSHINE GEMS LTD | 499,53 | 728.217,00 | USD |
| 358 | Import polished diamonds | 201710321 | 10/11/2016 | Purchase | SUNSHINE GEMS LTD | 1.448,17 | 887.786,50 | USD |
| 359 | Import polished diamonds | 201710330 | 15/11/2016 | Purchase | SUNSHINE GEMS LTD | 563,46 | 737.581,82 | USD |
| 360 | Import polished diamonds | 201710395 | 12/01/2017 | Purchase | SUNSHINE GEMS LTD | 1.738,59 | 671.951,00 | USD |
| 361 | Import polished diamonds | 201710396 | 13/01/2017 | Purchase | SUNSHINE GEMS LTD | 1.364,50 | 826.591,00 | USD |
| 362 | Import polished diamonds | 201710415 | 02/02/2017 | Purchase | SUNSHINE GEMS LTD | 1.975,16 | 814.282,00 | USD |
| 363 | Import polished diamonds | 201710423 | 03/02/2017 | Purchase | SUNSHINE GEMS LTD | 934,13 | 545.897,00 | USD |
| 364 | Import polished diamonds | 201710442 | 14/02/2017 | Purchase | SUNSHINE GEMS LTD | 1.030,04 | 866.935,56 | USD |
| 365 | Import polished diamonds | 201710472 | 04/03/2017 | Purchase | SUNSHINE GEMS LTD | 1.477,43 | 915.060,00 | USD |
| 366 | Import polished diamonds | 201810026 | 20/04/2017 | Purchase | SUNSHINE GEMS LTD | 1.438,14 | 987.115,05 | USD |
| 367 | Import polished diamonds | 201810067 | 19/05/2017 | Purchase | SUNSHINE GEMS LTD | 359,09 | 294.453,80 | USD |
| 368 | Import polished diamonds | 201810075 | 23/05/2017 | Purchase | SUNSHINE GEMS LTD | 1.568,94 | 790.963,86 | USD |

| N° | Description account | Document number | Document date | Type of transaction | Counterparty | Carat | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| 369 | Import polished diamonds | 201810095 | 01/06/2017 | Purchase | SUNSHINE GEMS LTD | 1.390,77 | 768.485,00 | USD |
| 370 | Import polished diamonds | 201810137 | 23/06/2017 | Purchase | SUNSHINE GEMS LTD | 1.760,01 | 720.336,41 | USD |
| 371 | Import polished diamonds | 201810158 | 08/07/2017 | Purchase | SUNSHINE GEMS LTD | 1.278,92 | 512.168,46 | USD |
| 372 | Import polished diamonds | 201810201 | 10/08/2017 | Purchase | SUNSHINE GEMS LTD | 1.855,35 | 964.903,54 | USD |
| 373 | Import polished diamonds | 201810211 | 21/08/2017 | Purchase | SUNSHINE GEMS LTD | 1.573,36 | 763.305,46 | USD |
| 374 | Import polished diamonds | 201810224 | 01/09/2017 | Purchase | SUNSHINE GEMS LTD | 1.070,34 | 996.266,00 | USD |
| 375 | Import polished diamonds | 201810225 | 01/09/2017 | Purchase | SUNSHINE GEMS LTD | 1.517,09 | 750.020,35 | USD |
| 376 | Import polished diamonds | 201810249 | 15/09/2017 | Purchase | SUNSHINE GEMS LTD | 711,47 | 488.456,29 | USD |
| 377 | Import polished diamonds | 201810262 | 25/09/2017 | Purchase | SUNSHINE GEMS LTD | 1.815,57 | 1.007.603,33 | USD |
| 378 | Import polished diamonds | 201810290 | 13/10/2017 | Purchase | SUNSHINE GEMS LTD | 1.191,56 | 635.054,68 | USD |
| 379 | Import polished diamonds | 201810292 | 14/10/2017 | Purchase | SUNSHINE GEMS LTD | 2.709,31 | 966.202,47 | USD |
| 380 | Import polished diamonds | 201810299 | 23/10/2017 | Purchase | SUNSHINE GEMS LTD | 1.957,69 | 998.818,00 | USD |
| 381 | Import polished diamonds | 201810303 | 01/11/2017 | Purchase | SUNSHINE GEMS LTD | 2.886,64 | 990.976,96 | USD |
| 382 | Import polished diamonds | 201810328 | 16/11/2017 | Purchase | SUNSHINE GEMS LTD | 790,97 | 504.932,33 | USD |
| 383 | Import polished diamonds | 201810335 | 22/11/2017 | Purchase | SUNSHINE GEMS LTD | 1.407,64 | 733.197,70 | USD |

# A.7. Overview additional selection

| N° | Description account | Document number | Document date | Type of transaction | Counterparty | Carat | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| 1 | Import polished diamonds | 201410402 | 14/03/2014 | Purchase | A.JAFFE | 1.885,26 | 1.510.323,60 | USD |
| 2 | Import polished diamonds | 201810061 | 18/05/2017 | Purchase | A.JAFFE | 3,64 | 5.754,12 | USD |
| 3 | Export polished diamonds | 201810461 | 14/12/2017 | Sale | A.JAFFE | 1,71 | -5.757,57 | USD |
| 4 | Sales polished diamonds | 201310292 | 29/11/2012 | Sale | AJARI GEMS | 2,01 | -6.838,02 | USD |
| 5 | Import rough diamond | 201810114 | 08/06/2017 | Purchase | ALMAZJUVELIREXPORT | 63.029,74 | 8.761.133,86 | USD |
| 6 | Sales polished diamonds | 201200251 | 03/11/2011 | Sale | ARC TRADING BVBA | 339,63 | -1.870.837,57 | USD |
| 7 | Purchase rough diamond | 201410001 | 27/05/2013 | Credit note | BONAS-COUZYN NV | 93,77 | -4.021.063,96 | USD |
| 8 | Purchase rough diamond | 201410044 | 27/05/2013 | Purchase | BONAS-COUZYN NV | 93,77 | 3.744.707,95 | USD |
| 9 | Purchase rough diamond | 201410070 | 22/05/2013 | Purchase | BONAS-COUZYN NV | 93,77 | 4.021.063,96 | USD |
| 10 | Export rough diamond | 201700736 | 16/02/2017 | Sale | D.NARESHKUMAR EXPORTS PVT LTD | 15.922,15 | -1.510.811,45 | USD |
| 11 | Import rough diamond | 201610347 | 10/02/2016 | Purchase | DESERT ROSE DIAMONDS DMCC | 3.068,32 | 1.466.656,96 | USD |
| 12 | Import rough diamond | 201810032 | 27/04/2017 | Purchase | DESERT ROSE DIAMONDS DMCC | 5.551,31 | 2.000.000,00 | USD |
| 13 | Import rough diamond | 201810148 | 28/06/2017 | Purchase | DESERT ROSE DIAMONDS DMCC | 7.358,46 | 4.200.710,75 | USD |
| 14 | Export polished diamonds | 201200123 | 12/07/2011 | Sale | DIAMLINK INC. | 197,60 | -1.132.878,30 | USD |
| 15 | Export polished diamonds | 201410501 | 24/02/2014 | Sale | DIAMONDS VILLAGE DMCC | 62,82 | -1.877.827,02 | USD |
| 16 | Sales polished diamonds | 201310229 | 30/10/2012 | Sale | ERANDIAM | 1,70 | -6.000.000,00 | USD |
| 17 | Export polished diamonds | 201510124 | 30/05/2014 | Sale | FANTASY INC | 163,84 | -439.276,27 | USD |
| 18 | Import polished diamonds | 201310231 | 26/11/2012 | Purchase | FIRESTAR DIAM (PTY) LTD | 13,85 | 192.751,00 | USD |
| 19 | Export rough diamond | 201410107 | 12/06/2013 | Sale | FIRESTAR DIAMOND (PTY) LTD | 227,98 | -1.055.766,78 | USD |
| 20 | Export rough diamond | 201610018 | 03/04/2015 | Sale | FIRESTAR DIAMOND (PTY) LTD | 20,22 | -54.594,00 | USD |
| 21 | Export rough diamond | 201810149 | 13/06/2017 | Sale | FIRESTAR DIAMOND FZE | 63.424,07 | -8.861.938,09 | USD |
| 22 | Export polished diamonds | 201410170 | 29/07/2013 | Sale | FIRESTAR DIAMOND INTL. INC | 21,55 | -3.995.000,00 | USD |
| 23 | Export polished diamonds | 201610349 | 02/11/2015 | Sale | FIRESTAR DIAMOND INTL. INC | 3,02 | -19.500,00 | USD |
| 24 | Import rough diamond | 201210104 | 04/08/2011 | Purchase | FIRESTAR DIAMOND LLC ARMENIA | 2.433,83 | 1.627.051,15 | USD |
| 25 | Export polished diamonds | 201310458 | 01/03/2013 | Sale | FIRESTAR DIAMOND LTD (HK) | 252,02 | -3.055.678,84 | USD |
| 26 | Import polished diamonds | 201610261 | 01/12/2015 | Purchase | FIRESTAR DIAMOND LTD RUSSIA | 24,58 | 100.000,00 | USD |
| 27 | Sales polished diamonds | 201200036 | 05/05/2011 | Sale | FIRESTAR-ARC BVBA | 5,79 | -35.306,02 | USD |
| 28 | Purchase polished diamonds | 201210241 | 12/01/2012 | Purchase | FIRESTAR-ARC BVBA | 170,77 | 677.253,42 | USD |
| 29 | Export rough diamond | 201200160 | 08/08/2011 | Sale | FS DIAMOND PTY LTD | 434,09 | -232.226,44 | USD |
| 30 | Purchase rough diamond | 201410088 | 17/07/2013 | Purchase | GITANJALI RESOURCES BVBA | 4.242,20 | 1.522.381,97 | USD |
| 31 | Purchase rough diamond | 201610021 | 17/04/2015 | Purchase | GONDO NV | 1,10 | 7.532,80 | USD |
| 32 | Sales polished diamonds | 201610648 | 21/03/2016 | Sale | HARMONY GEMS BVBA | 4,94 | -6.598,55 | USD |
| 33 | Sales rough diamond | 201410420 | 07/01/2014 | Sale | JAIANCO BVBA | -854,35 | 2.190.000,00 | USD |
| 34 | Sales rough diamond | 201410420 | 07/01/2014 | Sale | JAIANCO BVBA | 854,35 | -2.190.000,00 | USD |
| 35 | Sales rough diamond | 201810156 | 16/06/2017 | Sale | KIRAN EXPORTS BVBA | 16.870,59 | -3.075.887,61 | USD |
| 36 | Sales rough diamond | 201810230 | 19/07/2017 | Sale | KIRAN EXPORTS BVBA | 2.790,05 | -1.352.931,72 | USD |
| 37 | Sales rough diamond | 201700645 | 10/01/2017 | Sale | KOMAL GEMS NV | 14.527,83 | -2.403.000,00 | USD |
| 38 | Purchase rough diamond | 201810367 | 11/01/2018 | Purchase | M.S.D. NV | 722,58 | 1.120.000,00 | USD |
| 39 | Sales polished diamonds | 201510292 | 10/10/2014 | Sale | MY DEAR DIAMONDS BVBA | 1,83 | -6.595,32 | USD |
| 40 | Sales rough diamond | 201810482 | 16/01/2018 | Sale | N.SHAH & CO BVBA | 3.262,40 | -1.309.130,72 | USD |
| 41 | Import rough diamond | 201510252 | 21/10/2014 | Purchase | NEESHAL MERCHANDISING PVT LTD | 1.878,24 | 472.069,18 | USD |
| 42 | Purchase rough diamond | 201410146 | 18/09/2013 | Purchase | NIPUR BVBA | 3.804,57 | 1.672.840,20 | USD |
| 43 | Purchase rough diamond | 201610257 | 30/11/2015 | Purchase | NIPUR BVBA | 2.265,54 | 2.508.587,13 | USD |
| 44 | Purchase rough diamond | 201710349 | 28/11/2016 | Purchase | NIPUR BVBA | 2.173,15 | 2.846.939,34 | USD |
| 45 | Export rough diamond | 201810506 | 23/01/2018 | Sale | NIRAV GEMS | 427,79 | -75.585,54 | USD |
| 46 | Import polished diamonds | 201310352 | 24/03/2013 | Purchase | PACIFIC DIAMONDS FZE | 122,03 | 1.818.986,34 | USD |
| 47 | Sales polished diamonds | 201810238 | 24/07/2017 | Sale | PANNADIAM BVBA | 731,45 | -1.376.820,02 | USD |
| 48 | Export polished diamonds | 201200239 | 26/10/2011 | Sale | R.E.S.DIAMONDS LTD | 469,42 | -1.221.031,32 | USD |
| 49 | Sales polished diamonds | 201810169 | 20/06/2017 | Sale | RELIANCE BVBA | 12,00 | -6.000.000,00 | USD |
| 50 | Purchase rough diamond | 201710275 | 07/10/2016 | Purchase | SELECT DIAMOND COMPANY | 6.865,78 | 1.352.118,00 | USD |
| 51 | Purchase rough diamond | 201510626 | 17/03/2015 | Sale | SHRENUJ NV | 2.165,16 | -1.125.883,20 | USD |
| 52 | Purchase rough diamond | 201710437 | 13/02/2017 | Purchase | SIMPLY SPARKLING BVBA | 2.168,84 | 1.918.435,75 | USD |
| 53 | Purchase rough diamond | 201510197 | 23/09/2014 | Purchase | SKYDIAM BVBA | 1.029,20 | 1.750.000,00 | USD |
| 54 | Import rough diamond | 201610413 | 16/03/2016 | Purchase | TRI COLOR GEMS FZE | 3.041,02 | 1.507.704,47 | USD |
| 55 | Export polished diamonds | 201410126 | 01/07/2013 | Sale | UNIVERSAL FINE JEWELRY FZE | 10,20 | -1.599.849,09 | USD |

# *A.8. Extract allegation file*



Firestar Diamond BVBA

Amount in USD

|  | Import | Fund Out | Export | Fund In |
|---|---|---|---|---|
| Auragem Company Ltd | 695,578.86 | - | 56,949,726.30 | 56,949,726.30 |
| Brilliant Diamonds Ltd | 68,574,953.82 | 66,416,205.12 | - | 142,753.80 |
| Eternal Diamonds Corp. Ltd | 75,119,791.76 | 67,917,057.05 | - | 1,680,969.58 |
| Fancy Creations Comp Ltd | 34,466,226.92 | 25,830,373.39 | 17,231,147.85 | 17,231,147.85 |
| Sino Traders Ltd | - | - | 14,371,155.28 | 10,064,997.26 |
| Sunshine Gems Ltd | - | - | 39,477,650.66 | 33,640,865.19 |
|  | 178,856,551.36 | 160,163,635.56 | 128,029,680.09 | 119,710,459.98 |



1125

Summery of Hong Kong companies transactions with Solar Exports, Stellar Diamonds & Diamonds "R" US
For the period of 2010 to 31-Mar-2018

Amounts in USD

| Company Name | Solar Exports | | | |
|---|---|---|---|---|
| | Import | Fund Out | Export | Fund In |
| Auragem Company Ltd | 283,966,400.00 | 92,783,708.00 | 469,599,072.70 | 391,515,124.31 |
| Sino Traders Ltd | 55,261,250.00 | 49,336,780.00 | 121,291,856.41 | 115,360,518.46 |
| Sunshine Gems Ltd | 256,111,620.00 | 78,945,604.00 | 274,417,350.53 | 186,653,687.92 |
| Brilliant Diamonds Ltd | 153,125,825.00 | 153,125,825.00 | 126,118,719.97 | 126,118,719.97 |
| Eternal Diamonds Corp Ltd | 234,148,478.99 | 234,148,478.99 | 16,573,916.22 | 16,573,916.22 |
| Fancy Creations Company Ltd | 71,811,150.50 | 71,821,130.00 | 120,784,678.61 | 120,784,678.61 |
| Total | 1,054,424,724.49 | 680,161,525.99 | 1,128,785,594.44 | 957,006,645.49 |

| Company Name | Stellar Diamonds | | | |
|---|---|---|---|---|
| | Import | Fund Out | Export | Fund In |
| Auragem Company Ltd | 56,289,180.00 | 50,094,750.00 | 285,041,799.14 | 279,064,982.10 |
| Sino Traders Ltd | 263,087,770.00 | 85,191,362.00 | 340,121,292.00 | 261,967,045.42 |
| Sunshine Gems Ltd | 278,745,827.00 | 97,841,921.00 | 288,477,810.38 | 204,908,585.16 |
| Brilliant Diamonds Ltd | 144,350,148.82 | 144,350,148.82 | 127,520,321.53 | 127,520,321.53 |
| Eternal Diamonds Corp Ltd | 197,537,942.24 | 197,537,942.24 | 25,471.17 | 25,471.17 |
| Fancy Creations Company Ltd | 65,208,887.00 | 65,208,887.00 | 104,031,500.82 | 104,031,500.82 |
| Total | 1,005,219,755.06 | 640,225,011.06 | 1,145,218,195.04 | 977,517,906.20 |

| Company Name | Diamonds R US | | | |
|---|---|---|---|---|
| | Import | Fund Out | Export | Fund In |
| Auragem Company Ltd | 284,517,300.00 | 98,775,485.00 | 424,314,854.00 | 362,038,088.78 |
| Sino Traders Ltd | 306,037,370.00 | 106,963,356.00 | 358,257,620.95 | 262,656,114.86 |
| Sunshine Gems Ltd | 56,677,130.00 | 50,546,520.00 | 67,344,825.05 | 61,454,315.94 |
| Brilliant Diamonds Ltd | 149,677,055.56 | 149,677,055.56 | 355,277,131.74 | 355,277,131.74 |
| Eternal Diamonds Corp Ltd | 324,582,662.97 | 324,582,662.97 | 5,863,269.10 | 5,863,269.10 |
| Fancy Creations Company Ltd | 65,273,168.00 | 65,273,168.00 | 93,898,151.63 | 93,898,151.63 |
| Total | 1,186,764,686.53 | 795,818,247.53 | 1,304,955,852.47 | 1,141,187,072.05 |

| Grand Total | 3,246,409,166.08 | 2,116,204,784.58 | 3,578,959,641.95 | 3,075,711,623.74 |





1126

### SINO TRADERS LIMITED
13-B, WORLD TRUST TOWER
50 STANLEY STREET
CENTRAL HONGKONG

### Firestar Diamond BVBA-Customer
Ledger Account

Hoveninersstraat 53,
1st Floor, Room 114/120,
Bus 36, Antwerpen 2018
Belgium

1-Apr-2011 to 31-Mar-2018

Page 1

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|---|
| 20-8-2014 | To | Sales | Sales | 249 | 186,476.58 | |
| 16-9-2014 | By | Wing Lung USD Account | Receipt | 261 | | 186,476.58 |
| | | | | | 186,476.58 | 186,476.58 |
| 13-2-2017 | To | Sales | Sales | 194 | 910,737.73 | |
| 4-3-2017 | To | Sales | Sales | 307 | 645,868.00 | |
| 9-3-2017 | By | Sino Pac Current Account (USD) | Receipt | 159 | | 910,737.73 |
| 28-3-2017 | By | Sino Pac Current Account (USD) | Receipt | 183 | | 645,868.00 |
| 20-4-2017 | To | Sales | Sales | 567 | 879,119.96 | |
| 23-5-2017 | To | Sales | Sales | 756 | 990,048.57 | |
| 31-5-2017 | To | Sales | Sales | 780 | 902,142.57 | |
| 1-8-2017 | To | Sales | Sales | 784 | 870,621.00 | |
| 23-6-2017 | To | Sales | Sales | 815 | 546,995.51 | |
| 28-6-2017 | By | Sino Pac Current Account (USD) | Receipt | 331 | | 879,119.96 |
| 29-6-2017 | By | Sino Pac Current Account (USD) | Receipt | 334 | | 539,119.96 |
| 10-7-2017 | By | Sino Pac Current Account (USD) | Receipt | 355 | | 503,128.61 |
| 11-7-2017 | By | Sino Pac Current Account (USD) | Receipt | 358 | | 850,057.43 |
| 18-7-2017 | By | Sino Pac Current Account (USD) | Receipt | 379 | | 520,621.00 |
| 19-7-2017 | By | Sino Pac Current Account (USD) | Receipt | 382 | | 350,000.00 |
| 10-8-2017 | To | Sales | Sales | 903 | 888,282.00 | |
| 18-8-2017 | By | Sino Pac Current Account (USD) | Receipt | 443 | | 546,995.51 |
| 21-8-2017 | To | Sales | Sales | 921 | 860,079.52 | |
| 31-8-2017 | To | Sales | Sales | 945 | 620,039.52 | |
| | By | Sino Pac Current Account (USD) | Receipt | 465 | | 1,200,361.52 |
| 12-9-2017 | To | Sales | Sales | 969 | 990,124.82 | |
| 15-9-2017 | To | Sales | Sales | 981 | 525,946.62 | |
| 25-9-2017 | To | Sales | Sales | 1007 | 523,437.60 | |
| | | | | | 10,153,443.42 | 6,946,009.72 |
| | By | Closing Balance | | | | 3,207,433.70 |
| | | | | | 10,153,443.42 | 10,153,443.42 |
| 1-10-2017 | To | Opening Balance | | | 3,207,433.70 | |
| 13-10-2017 | To | Sales | Sales | 10 | 857,373.28 | |
| 23-10-2017 | To | Sales | Sales | 16 | 486,131.00 | |
| 6-11-2017 | To | Sales | Sales | 34 | 981,223.00 | |
| 20-11-2017 | To | Sales | Sales | 42 | 880,578.68 | |
| 24-11-2017 | To | Sales | Sales | 48 | 825,814.46 | |
| 1-12-2017 | To | Bank Charges | Journal | 16 | 114.86 | |
| 12-12-2017 | By | Sino Pac Current Account (USD) | Receipt | 69 | | 548,000.00 |
| 15-12-2017 | By | Sino Pac Current Account (USD) | Receipt | 77 | | 525,946.62 |
| | By | Sino Pac Current Account (USD) | Receipt | 78 | | 620,039.52 |
| 27-12-2017 | By | Sino Pac Current Account (USD) | Receipt | 94 | | 990,124.82 |
| | | Carried Over | | | 7,238,668.98 | 2,684,110.96 |



continued

**SINO TRADERS LIMITED**

Firestar Diamond BVBA-Customer Ledger Account : 1-Apr-2011 to 31-Mar-2018

Page 2

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|------|---|-------------|----------|---------|-------|--------|
| | | Brought Forward | | | 7,238,668.98 | 2,684,110.96 |
| 9-2-2018 | By | Sino Pac Current Account (USD) | Receipt | 161 | | 248,400.00 |
| | | | | | 7,238,668.98 | 2,932,510.96 |
| | By | **Closing Balance** | | | | 4,306,158.02 |
| | | | | | **7,238,668.98** | **7,238,668.98** |



1728

## Docs to be printed in 2 sets and to be signed by Ashish Lad

Shyam Wadhwa

**Sent:**    Wednesday, July 30, 2014 1:12 PM
**To:**    HK S (Data Entry)
**Cc:**    Kiran Mathews
**Attachments:**    ↑ Sign by Mr. Lad.pdf%E?~80%8E (1 MB%sE2%80%8E) Open in Web Page

Dear Divyesh,

Please do the needful per instructions given below :-

I. Take print of attached documents in 2 sets (take print in 2 copies).

II. Get Ashish Lad signature on these documents per
1. Director's written resolution for allotment of shares;
2. Form SC1 (sign on page 4);
3. Letter for application for 7,990,000 shares;
4. Blank Instrument of Transfer for 7,990,000 shares;
5. Form NAR1 (sign on page 7).

III.In some forms, there is requirement of signature to be witnessed which is also to be arranged by asking witness to sign with name and address.

IV. Keep entire set of documents with you till my further instructions. (There are some other documents which will couriered for adding along with the attached Sunshine docs).

V Post receipt of those docs and my mail instruction, you will have to submit to Ms. EMMA at LLL at later date.

Don't hesitate to call me if there is confusion and ensure signing of these docs.

Regards,

S.V.Wadhwa





**SUNSHINE GEMS**
306-A208, 3/F, HARBOUR CENTRE TOWER 1
1 HOK CHEUNG STREET
HUNG HOM KOWLOON

1129

**Firestar Diamond BVBA**
Ledger Account
Hoveniersstraat 53, 1st Floor,
Room 114/120-Bus 36,
Antwerpen 2018, Belgium

1-Apr-2011 to 31-Mar-2018

Page 1

| Date | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|
| 21-7-2014 To Sales | | Sales | 74 | 325,057.77 | |
| 2-8-2014 By Hang Seng Bank (USD) | | Receipt | 67 | | 325,057.77 |
| | | | | **325,057.77** | **325,057.77** |
| 30-12-2014 To Sales | | Sales | 42 | 477,789.92 | |
| 2-1-2015 To Sales | | Sales | 43 | 430,017.90 | |
| 16-1-2015 To Sales | | Sales | 44 | 979,129.22 | |
| 21-1-2015 By Hang Seng Bank (USD) | | Receipt | 43 | | 477,789.92 |
| 29-1-2015 By Hang Seng Bank (USD) | | Receipt | 49 | | 430,017.90 |
| 30-1-2015 By China Citic Bank USD | | Receipt | 50 | | 979,129.22 |
| 7-7-2015 To Sales | | Sales | 259 | 1,281,587.43 | |
| 16-7-2015 By China Citic Bank USD | | Receipt | 173 | | 781,587.43 |
| 20-8-2015 By China Citic Bank USD | | Receipt | 215 | | 500,000.00 |
| | | | | **3,168,524.47** | **3,168,524.47** |
| 2-10-2015 To Sales | | Sales | 1 | 752,644.37 | |
| 12-10-2015 To Sales | | Sales | 29 | 933,076.93 | |
| 24-10-2015 To Sales | | Sales | 40 | 920,229.23 | |
| 30-10-2015 By China Citic Bank USD | | Receipt | 12 | | 987,500.00 |
| 2-11-2015 By China Citic Bank USD | | Receipt | 13 | | 698,221.30 |
| 5-11-2015 By China Citic Bank USD | | Receipt | 14 | | 290,997.34 |
| 9-11-2015 By China Citic Bank USD | | Receipt | 17 | | 629,231.89 |
| 11-2-2016 To Sales | | Sales | 176 | 916,156.61 | |
| 24-2-2016 By China Citic Bank USD | | Receipt | 90 | | 748,975.00 |
| 29-2-2016 To Sales | | Sales | 209 | 468,868.60 | |
| 3-3-2016 To Sales | | Sales | 214 | 604,779.78 | |
| 14-3-2016 To Sales | | Sales | 232 | 936,110.59 | |
| 21-4-2016 By China Citic Bank USD | | Receipt | 133 | | 801,680.00 |
| 25-4-2016 By China Citic Bank USD | | Receipt | 137 | | 1,375,260.58 |
| 27-4-2016 To Sales | | Sales | 289 | 911,574.96 | |
| 6-5-2016 By China Citic Bank USD | | Receipt | 152 | | 911,574.96 |
| 19-5-2016 To Sales | | Sales | 367 | 734,828.77 | |
| 25-5-2016 By China Citic Bank USD | | Receipt | 192 | | 734,828.77 |
| 2-6-2016 To Sales | | Sales | 413 | 750,954.79 | |
| 13-6-2016 To Sales | | Sales | 432 | 887,064.59 | |
| 14-6-2016 To Sales | | Sales | 436 | 682,188.85 | |
| 15-6-2016 To Sales | | Sales | 440 | 417,724.45 | |
| 16-6-2016 By China Citic Bank USD | | Receipt | 210 | | 239,985.00 |
| By China Citic Bank USD | | Receipt | 211 | | 510,969.79 |
| 27-6-2016 To Sales | | Sales | 466 | 588,502.47 | |
| 4-7-2016 By China Citic Bank USD | | Receipt | 239 | | 187,064.59 |
| 6-7-2016 By China Citic Bank USD | | Receipt | 242 | | 342,400.85 |
| 15-7-2016 By China Citic Bank USD | | Receipt | 252 | | 316,000.00 |
| 20-7-2016 To Sales | | Sales | 512 | 484,813.98 | |
| Carried Over | | | | 10,989,518.97 | 8,776,690.07 |



continued ..



**SUNSHINE GEMS**

Firestar Diamond BVBA  Ledger Account   1-Apr-2011 to 31-Mar-2018

Page 2

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|---|
| | | Brought Forward | | | 10,989,518.97 | 8,776,690.07 |
| 26-7-2016 | To | Sales | Sales | 532 | 832,218.54 | |
| 5-8-2016 | By | China Citic Bank USD | Receipt | 268 | | 849,512.45 |
| 15-8-2016 | By | China Citic Bank USD | Receipt | 278 | | 588,502.47 |
| 17-8-2016 | By | China Citic Bank USD | Receipt | 284 | | 650,000.00 |
| | By | China Citic Bank USD | Receipt | 285 | | 811,975.00 |
| 1-9-2016 | By | China Citic Bank USD | Receipt | 314 | | 145,000.00 |
| | By | Bank Charges | Journal | 118 | | 57.52 |
| 5-9-2016 | To | Sales | Sales | 643 | 919,495.36 | |
| 15-9-2016 | To | Sales | Sales | 663 | 946,023.98 | |
| 19-9-2016 | To | Sales | Sales | 668 | 879,389.00 | |
| | By | China Citic Bank USD | Receipt | 333 | | 470,550.00 |
| 27-9-2016 | To | Sales | Sales | 681 | 549,861.00 | |
| | | | | | 15,116,506.85 | 12,292,287.51 |
| | By | Closing Balance | | | | 2,824,219.34 |
| | | | | | 15,116,506.85 | 15,116,506.85 |
| 1-10-2016 | To | Opening Balance | | | | 2,824,219.34 |
| 7-10-2016 | To | Sales | Sales | 7 | 728,217.00 | |
| 14-10-2016 | By | China Citic Bank USD | Receipt | 20 | | 1,692,569.34 |
| 19-10-2016 | By | China Citic Bank USD | Receipt | 27 | | 581,789.00 |
| | By | China Citic Bank USD | Receipt | 29 | | 583,117.00 |
| 10-11-2016 | To | Sales | Sales | 29 | 887,786.50 | |
| 15-11-2016 | To | Sales | Sales | 32 | 737,561.82 | |
| 16-11-2016 | By | China Citic Bank USD | Receipt | 48 | | 648,570.00 |
| 22-11-2016 | By | China Citic Bank USD | Receipt | 52 | | 297,546.74 |
| 28-11-2016 | By | China Citic Bank USD | Receipt | 56 | | 1,000,000.00 |
| 2-12-2016 | By | China Citic Bank USD | Receipt | 62 | | 474,212.58 |
| 12-1-2017 | To | Sales | Sales | 123 | 671,951.00 | |
| 13-1-2017 | To | Sales | Sales | 125 | 826,591.00 | |
| 2-2-2017 | To | Sales | Sales | 150 | 814,282.00 | |
| 3-2-2017 | To | Sales | Sales | 157 | 545,897.00 | |
| | By | China Citic Bank USD | Receipt | 107 | | 1,100,542.00 |
| 13-2-2017 | By | China Citic Bank USD | Receipt | 115 | | 600,000.00 |
| 14-2-2017 | To | Sales | Sales | 192 | 866,935.56 | |
| 4-3-2017 | To | Sales | Sales | 304 | 915,060.00 | |
| 10-3-2017 | By | China Citic Bank USD | Receipt | 151 | | 750,000.00 |
| 24-3-2017 | By | China Citic Bank USD | Receipt | 170 | | 1,199,000.00 |
| | By | China Citic Bank USD | Receipt | 173 | | 991,174.56 |
| 20-4-2017 | To | Sales | Sales | 566 | 987,115.05 | |
| 19-5-2017 | To | Sales | Sales | 744 | 294,453.80 | |
| 23-5-2017 | To | Sales | Sales | 759 | 790,963.86 | |
| 1-6-2017 | To | Sales | Sales | 777 | 768,485.00 | |
| 5-6-2017 | By | China Citic Bank USD | Receipt | 280 | | 987,115.05 |
| 14-6-2017 | By | China Citic Bank USD | Receipt | 306 | | 650,417.66 |
| 20-6-2017 | By | China Citic Bank USD | Receipt | 321 | | 435,000.00 |
| 23-6-2017 | To | Sales | Sales | 798 | 720,336.41 | |
| 8-7-2017 | To | Sales | Sales | 818 | 512,168.46 | |
| 17-7-2017 | By | China Citic Bank USD | Receipt | 356 | | 1,199,821.41 |
| 1-8-2017 | By | China Citic Bank USD | Receipt | 373 | | 289,000.00 |
| 10-8-2017 | To | Sales | Sales | 874 | 964,903.54 | |
| 18-8-2017 | By | China Citic Bank USD | Receipt | 408 | | 512,168.46 |
| 21-8-2017 | To | Sales | Sales | 899 | 763,305.46 | |
| | | Carried Over | | | 15,620,252.80 | 13,892,043.80 |



continued ....

**SUNSHINE GEMS**

Firestar Diamond BVBA  Ledger Account :  1-Apr-2011 to 31-Mar-2018  Page 3

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|------|---|-------------|----------|---------|-------|--------|
| | | Brought Forward | | | 15,620,252.80 | 13,892,043.80 |
| 28-8-2017 | To | Sales | Sales | 913 | 996,266.00 | |
| 31-8-2017 | To | Sales | Sales | 917 | 750,020.35 | |
| 15-9-2017 | To | Sales | Sales | 953 | 488,456.29 | |
| 25-9-2017 | To | Sales | Sales | 975 | 1,007,603.33 | |
| | | | | | 18,862,598.77 | 13,892,043.80 |
| | By | **Closing Balance** | | | | 4,970,554.97 |
| | | | | | **18,862,598.77** | **18,862,598.77** |
| 1-10-2017 | To | **Opening Balance** | | | 4,970,554.97 | |
| 13-10-2017 | To | Sales | Sales | 10 | 635,054.68 | |
| 14-10-2017 | To | Sales | Sales | 11 | 966,202.47 | |
| 17-10-2017 | By | China Citic Bank USD | Receipt | 12 | | 850,000.00 |
| 23-10-2017 | To | Sales | Sales | 16 | 998,818.00 | |
| 1-11-2017 | To | Sales | Sales | 26 | 990,976.96 | |
| 16-11-2017 | To | Sales | Sales | 38 | 504,932.33 | |
| 22-11-2017 | To | Sales | Sales | 48 | 733,197.70 | |
| | By | China Citic Bank USD | Receipt | 37 | | 750,020.35 |
| 27-11-2017 | By | China Citic Bank USD | Receipt | 40 | | 878,209.00 |
| 11-12-2017 | By | China Citic Bank USD | Receipt | 53 | | 996,266.00 |
| 2-2-2018 | By | China Citic Bank USD | Receipt | 145 | | 488,456.29 |
| | | | | | 9,799,737.11 | 3,962,951.64 |
| | By | **Closing Balance** | | | | 5,836,785.47 |
| | | | | | **9,799,737.11** | **9,799,737.11** |



## Brilliant Diamonds

### Firestar Diamond BVBA
Ledger Account

1132

1-Apr-2011 to 31-Mar-2017

Page 1

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|---|
| 1-4-2011 | By | Opening Balance | | | | 1,894,979.22 |
| 23-6-2011 | By | Purchase - Cut & Polished | Purchase | 123 | | 907,068.80 |
| 1-7-2011 | By | Purchase - Cut & Polished | Purchase | 131 | | 1,370,301.80 |
| 5-8-2011 | By | Purchase - Cut & Polished | Purchase | 179 | | 1,023,534.10 |
| 8-8-2011 | By | Purchase - Cut & Polished | Purchase | 183 | | 1,698,507.31 |
| 12-8-2011 | By | Purchase - Cut & Polished | Purchase | 191 | | 780,832.73 |
| 31-8-2011 | By | Purchase - Cut & Polished | Purchase | 219 | | 1,175,079.85 |
| 12-9-2011 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 554 | 995,000.00 | |
| | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 556 | 1,037,847.65 | |
| 19-9-2011 | By | HSBC USD SAV-A/C (817-372931-838) | Receipt | 145 | | 137,861.49 |
| 20-9-2011 | By | Purchase - Cut & Polished | Purchase | 251 | | 844,104.35 |
| 21-9-2011 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 579 | 907,068.80 | |
| 28-9-2011 | By | Purchase - Cut & Polished | Purchase | 262 | | 1,048,993.20 |
| 30-9-2011 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 619 | 1,370,301.80 | |
| 4-11-2011 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 752 | 1,023,534.10 | |
| 1-12-2011 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 840 | 1,175,079.85 | |
| 7-12-2011 | By | Purchase - Cut & Polished | Purchase | 328 | | 1,082,456.55 |
| 29-12-2011 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 944 | 1,698,507.31 | |
| 30-12-2011 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 949 | 1,048,993.20 | |
| 13-1-2012 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 977 | 481,000.00 | |
| 17-1-2012 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 986 | 300,000.00 | |
| 28-1-2012 | By | Purchase - Cut & Polished | Purchase | 364 | | 448,840.55 |
| 10-2-2012 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 1062 | 262,181.81 | |
| 14-2-2012 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 1073 | 581,957.54 | |
| 31-3-2012 | By | Bank Charges | Journal | 125 | | 209.21 |
| | | | | | 10,881,472.06 | 12,412,769.16 |
| | To | Closing Balance | | | 1,531,297.10 | |
| | | | | | 12,412,769.16 | 12,412,769.16 |
| 1-4-2012 | By | Opening Balance | | | | 1,531,297.10 |
| 2-5-2012 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 76 | 1,082,456.55 | |
| 12-5-2012 | By | Purchase - Cut & Polished | Purchase | 34 | | 1,757,102.15 |
| 24-5-2012 | By | Purchase - Cut & Polished | Purchase | 38 | | 1,888,903.37 |
| 2-6-2012 | By | Purchase - Cut & Polished | Purchase | 40 | | 1,370,455.19 |
| 10-6-2012 | By | Purchase - Cut & Polished | Purchase | 46 | | 980,146.45 |
| 15-6-2012 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 183 | 448,840.55 | |
| 21-6-2012 | By | Purchase - Cut & Polished | Purchase | 65 | | 1,728,656.30 |
| 1-8-2012 | By | Purchase - Cut & Polished | Purchase | 79 | | 1,183,109.36 |
| 10-8-2012 | By | Purchase - Cut & Polished | Purchase | 82 | | 243,331.85 |
| 18-8-2012 | By | Bank Charge - Outward | Journal | 83 | | 791.59 |
| 30-8-2012 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 375 | 980,146.45 | |
| 15-9-2012 | By | Purchase - Cut & Polished | Purchase | 121 | | 1,440,892.66 |
| 25-9-2012 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 438 | 1,373,936.33 | |
| 27-9-2012 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 450 | 1,893,680.63 | |
| 28-9-2012 | By | Purchase - Cut & Polished | Purchase | 135 | | 384,563.75 |
| 29-9-2012 | By | Purchase - Cut & Polished | Purchase | 136 | | 298,713.00 |
| 5-10-2012 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 479 | 1,757,102.15 | |
| | | Carried Over | | | 7,536,162.66 | 12,807,962.97 |

D.N.S.

continued .



**Brilliant Diamonds**

Page 2

Firestar Diamond BVBA  Ledger Account : 1-Apr-2011 to 31-Mar-2017

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|------|---|-------------|----------|---------|-------|--------|
| | | Brought Forward | | | 7,536,162.66 | 12,807,962.97 |
| 17-10-2012 | By | Purchase - Cut & Polished | Purchase | 153 | | 150,981.52 |
| 9-11-2012 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 596 | 1,726,656.30 | |
| 15-11-2012 | By | Purchase - Cut & Polished | Purchase | 175 | | 804,491.11 |
| 13-12-2012 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 697 | 483,109.36 | |
| 20-12-2012 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 706 | 700,000.00 | |
| 21-12-2012 | By | Purchase - Cut & Polished | Purchase | 208 | | 731,696.96 |
| 22-12-2012 | By | Purchase - Cut & Polished | Purchase | 212 | | 711,662.25 |
| 28-12-2012 | To | Firestar Diamond BVBA | Journal | 153 | 209.21 | 209.21 |
| 2-1-2013 | By | Purchase - Cut & Polished | Purchase | 221 | | 804,714.72 |
| 3-1-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 752 | 243,995.18 | |
| 9-1-2013 | By | Purchase - Cut & Polished | Purchase | 226 | | 893,063.75 |
| | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 784 | 1,444,550.09 | |
| 10-1-2013 | By | Purchase - Cut & Polished | Purchase | 228 | | 323,731.74 |
| 23-1-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 810 | 384,563.75 | |
| | By | Purchase - Cut & Polished | Purchase | 243 | | 480,762.04 |
| 24-1-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 813 | 299,514.78 | |
| 31-1-2013 | By | Firestar Diamond BVBA Sale | Journal | 175 | | 7,696.84 |
| 14-2-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 877 | 150,981.52 | |
| 16-2-2013 | By | Purchase - Cut & Polished | Purchase | 267 | | 904,460.98 |
| 1-3-2013 | By | Purchase - Cut & Polished | Purchase | 280 | | 414,659.02 |
| 8-3-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 935 | 604,491.11 | |
| 9-3-2013 | By | HSBC USD SAV-A/C (817-372931-838) | Receipt | 205 | | 4,892.31 |
| 31-3-2013 | To | Bills Payable Account | Journal | 197 | 2,502,272.25 | |
| | | | | | 16,078,506.21 | 18,840,985.42 |
| | To | **Closing Balance** | | | 2,762,479.21 | |
| | | | | | 18,840,985.42 | 18,840,985.42 |
| 1-4-2013 | By | Opening Balance | | | | 2,762,479.21 |
| 1-4-2013 | By | Bills Payable Account | Journal | 3 | | 2,502,272.25 |
| 4-4-2013 | By | Purchase - Cut & Polished | Purchase | 3 | | 1,101,909.55 |
| 6-4-2013 | By | Purchase - Cut & Polished | Purchase | 5 | | 865,676.37 |
| | By | Purchase - Cut & Polished | Purchase | 6 | | 614,760.00 |
| 17-4-2013 | By | Purchase - Cut & Polished | Purchase | 21 | | 686,555.30 |
| 24-4-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 74 | 731,696.96 | |
| 30-4-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 94 | 711,662.25 | |
| | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 96 | 804,714.72 | |
| 3-5-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 102 | 895,351.41 | |
| | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 103 | 324,596.07 | |
| 21-5-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 149 | 482,018.95 | |
| 22-5-2013 | By | Purchase - Cut & Polished | Purchase | 56 | | 599,843.32 |
| 25-6-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 270 | 644,460.98 | |
| 26-6-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 273 | 260,000.00 | |
| 9-7-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 296 | 414,659.02 | |
| 11-7-2013 | By | Purchase - Cut & Polished | Purchase | 133 | | 278,302.98 |
| 18-7-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 362 | 1,200,315.30 | |
| 20-7-2013 | By | Purchase - Cut & Polished | Purchase | 145 | | 160,812.43 |
| | By | Purchase - Cut & Polished | Purchase | 146 | | 158,253.50 |
| | By | Purchase - Cut & Polished | Purchase | 147 | | 1,091,996.14 |
| 29-7-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 401 | 66,235.00 | |
| 22-8-2013 | By | Purchase - Cut & Polished | Purchase | 181 | | 394,783.28 |
| 29-8-2013 | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 505 | 34,835.00 | |
| | To | HSBC USD SAV-A/C (817-372931-838) | Payment | 507 | 1,101,909.55 | |
| | | Carried Over | | | 7,672,455.21 | 11,217,644.33 |



continued



**Brilliant Diamonds**

1134

Firestar Diamond BVBA Ledger Account : 1-Apr-2011 to 31-Mar-2017

Page 3

| Date | Particulars | Vch Type | Vch No | Debit | Credit |
|---|---|---|---|---|---|
| | Brought Forward | | | 7,672,455.21 | 11,217,644.33 |
| 29-8-2013 To | HSBC USD SAV-A/C (817-372931-838) | Payment | 508 | 865,676.37 | |
| By | Purchase - Cut & Polished | Purchase | 195 | | 176,007.23 |
| 30-8-2013 By | Purchase - Cut & Polished | Purchase | 205 | | 452,961.20 |
| 19-9-2013 To | HSBC USD SAV-A/C (817-372931-838) | Payment | 564 | 599,843.22 | |
| 15-11-2013 To | HSBC USD SAV-A/C (817-372931-838) | Payment | 866 | 597,368.91 | |
| 10-12-2013 To | HSBC USD SAV-A/C (817-372931-838) | Payment | 984 | 1,091,996.14 | |
| 17-12-2013 To | ICBC USD | Payment | 1021 | 176,007.23 | |
| 31-12-2013 To | Firestar Diamond BVBA | Journal | 42 | 791.59 | 791.59 |
| To | Firestar Diamond BVBA | Journal | 43 | 585,485.30 | 585,485.30 |
| By | Bank Charge-Bank Through Document | Journal | 44 | | 4,478.90 |
| To | HSBC USD SAV-A/C (817-372931-838) | Payment | 1061 | 394,783.28 | |
| 6-1-2014 To | ICBC USD | Payment | 1069 | 452,961.20 | |
| To | Sundry Balance W/off | Journal | 63 | 0.10 | |
| 31-3-2014 To | Firestar Diamond BVBA | Journal | 95 | 0.10 | 0.10 |
| | | | | 12,437,368.65 | 12,437,368.65 |
| 11-8-2014 By | Purchase - Cut & Polished | Purchase | 175 | | 210,488.80 |
| By | Purchase - Cut & Polished | Purchase | 177 | | 488,161.25 |
| 13-8-2014 By | Purchase - Cut & Polished | Purchase | 180 | | 214,557.50 |
| 13-9-2014 By | Purchase - Cut & Polished | Purchase | 237 | | 2,028,673.38 |
| 27-10-2014 By | Purchase - Cut & Polished | Purchase | 315 | | 420,461.19 |
| 29-10-2014 By | Purchase - Cut & Polished | Purchase | 318 | | 10,937.30 |
| 21-11-2014 By | Purchase - Cut & Polished | Purchase | 332 | | 745,599.38 |
| 22-12-2014 By | Purchase - Cut & Polished | Purchase | 363 | | 366,646.64 |
| 13-1-2015 To | ICBC USD | Payment | 563 | 210,488.80 | |
| 16-1-2015 By | Purchase - Cut & Polished | Purchase | 370 | | 480,891.59 |
| By | Purchase - Cut & Polished | Purchase | 371 | | 618,081.31 |
| To | ICBC USD | Payment | 570 | 214,557.50 | |
| 19-1-2015 To | ICBC USD | Payment | 573 | 488,161.25 | |
| 17-2-2015 To | ICBC USD | Payment | 609 | 2,028,673.38 | |
| 25-2-2015 By | Purchase - Cut & Polished | Purchase | 396 | | 861,606.84 |
| 13-3-2015 To | ICBC USD | Payment | 647 | 10,937.30 | |
| 24-3-2015 To | ICBC USD | Payment | 670 | 420,461.19 | |
| 27-3-2015 To | ICBC USD | Payment | 676 | 745,599.38 | |
| 31-3-2015 To | Bills Payable Account | Journal | 70 | 2,327,226.38 | |
| To | Firestar Diamond BVBA | Journal | 72 | 2,502,272.25 | 2,502,272.25 |
| | | | | 8,948,377.43 | 8,948,377.43 |
| 1-4-2015 By | Bills Payable Account | Journal | 1 | | 2,327,226.38 |
| 27-4-2015 By | Purchase - Cut & Polished | Purchase | 39 | | 908,022.61 |
| 15-5-2015 To | ICBC USD | Payment | 98 | 366,646.64 | |
| 26-5-2015 By | Purchase - Cut & Polished | Purchase | 75 | | 971,615.49 |
| 27-5-2015 To | ICBC USD | Payment | 117 | 480,891.59 | |
| To | ICBC USD | Payment | 119 | 618,081.31 | |
| 26-6-2015 By | Purchase - Cut & Polished | Purchase | 117 | | 966,564.58 |
| 2-7-2015 To | ICBC USD | Payment | 188 | 861,606.84 | |
| 8-8-2015 By | Purchase - Cut & Polished | Purchase | 195 | | 842,491.65 |
| 10-9-2015 To | ICBC USD | Payment | 357 | 908,022.61 | |
| 16-9-2015 By | Purchase - Cut & Polished | Purchase | 236 | | 649,010.29 |
| 25-9-2015 By | Purchase - Cut & Polished | Purchase | 242 | | 989,159.65 |
| 7-10-2015 By | Purchase - Cut & Polished | Purchase | 263 | | 636,219.49 |
| 17-10-2015 By | Purchase - Cut & Polished | Purchase | 311 | | 679,891.12 |
| 28-10-2015 To | ICBC USD | Payment | 450 | 971,615.49 | |
| | Carried Over | | | 4,206,864.48 | 8,970,201.26 |



continued ...

**Brilliant Diamonds**

Firestar Diamond BVBA  Ledger Account : 1-Apr-2011 to 31-Mar-2017

Page 4

| Date | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|
| | Brought Forward | | | 4,206,864.48 | 8,970,201.26 |
| 11-11-2015 To | ICBC USD | Payment | 493 | 966,564.58 | |
| 18-12-2015 By | Purchase - Cut & Polished | Purchase | 457 | | 846,510.80 |
| 15-1-2016 To | ICBC USD | Payment | 653 | 842,491.65 | |
| 29-1-2016 By | Purchase - Cut & Polished | Purchase | 540 | | 714,225.41 |
| 2-2-2016 To | ICBC USD | Payment | 713 | 649,010.29 | |
| 6-2-2016 By | Purchase - Cut & Polished | Purchase | 557 | | 994,229.56 |
| 2-3-2016 By | Purchase - Cut & Polished | Purchase | 617 | | 898,218.56 |
| To | ICBC USD | Payment | 798 | 636,219.49 | |
| 9-3-2016 To | ICBC USD | Payment | 809 | 989,159.65 | |
| 23-3-2016 To | ICBC USD | Payment | 836 | 679,891.12 | |
| 31-3-2016 To | Bills Payable Account | Journal | 53 | 3,453,184.33 | |
| | | | | 12,423,385.59 | 12,423,385.59 |
| 1-4-2016 By | Bills Payable Account | Journal | 1 | | 3,453,184.33 |
| 26-4-2016 By | Purchase - Cut & Polished | Purchase | 60 | | 875,556.39 |
| 10-5-2016 To | ICBC USD | Payment | 116 | 846,510.80 | |
| 24-5-2016 To | ICBC USD | Payment | 167 | 898,218.56 | |
| 31-5-2016 By | Purchase - Cut & Polished | Purchase | 139 | | 669,598.96 |
| 1-6-2016 By | Purchase - Cut & Polished | Purchase | 141 | | 756,271.28 |
| 11-6-2016 By | Purchase - Cut & Polished | Purchase | 156 | | 515,628.89 |
| By | Purchase - Cut & Polished | Purchase | 157 | | 981,545.96 |
| 24-6-2016 To | ICBC USD | Payment | 238 | 714,225.41 | |
| 28-6-2016 To | ICBC USD | Payment | 247 | 994,229.56 | |
| 10-8-2016 By | Purchase - Cut & Polished | Purchase | 310 | | 787,530.24 |
| 29-8-2016 To | ICBC USD | Payment | 396 | 875,556.39 | |
| 14-9-2016 By | Purchase - Cut & Polished | Purchase | 395 | | 791,943.30 |
| 26-9-2016 By | Purchase - Cut & Polished | Purchase | 419 | | 674,248.26 |
| 5-10-2016 To | ICBC USD | Payment | 511 | 669,598.96 | |
| 6-10-2016 To | ICBC USD | Payment | 517 | 756,271.28 | |
| 17-10-2016 By | Purchase - Cut & Polished | Purchase | 449 | | 987,219.28 |
| To | ICBC USD | Payment | 534 | 981,545.96 | |
| To | ICBC USD | Payment | 536 | 515,628.89 | |
| 10-11-2016 By | Purchase - Cut & Polished | Purchase | 467 | | 603,737.12 |
| 13-12-2016 To | ICBC USD | Payment | 649 | 787,530.24 | |
| 1-2-2017 By | Purchase - Cut & Polished | Purchase | 577 | | 843,216.30 |
| 9-2-2017 To | ICBC USD | Payment | 775 | 791,943.30 | |
| 2-3-2017 By | Purchase - Cut & Polished | Purchase | 693 | | 829,106.75 |
| 6-3-2017 To | ICBC USD | Payment | 840 | 674,248.26 | |
| 14-3-2017 By | Purchase - Cut & Polished | Purchase | 753 | | 753,105.00 |
| 16-3-2017 To | ICBC USD | Payment | 872 | 987,219.28 | |
| 28-3-2017 To | ICBC USD | Payment | 921 | 603,737.12 | |
| | | | | 44,905,595.68 | 47,331,023.73 |
| To | Closing Balance | | | 2,425,428.05 | |
| | | | | 47,331,023.73 | 47,331,023.73 |





## Brilliant Diamonds

### Firestar Diamond BVBA
Ledger Account

1-Apr-2011 to 20-Mar-2018

Page 1

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|---|
| 1-4-2011 | By | Opening Balance | | | | 2,425,428.05 |
| 26-5-2017 | By | Purchase - Cut & Polished | Purchase | 113 | | 929,049.31 |
| 12-6-2017 | To | ICBC USD | Payment | 195 | 843,216.30 | |
| 22-6-2017 | By | Purchase - Cut & Polished | Purchase | 165 | | 460,889.71 |
| 12-7-2017 | To | ICBC USD | Payment | 293 | 829,106.75 | |
| 26-7-2017 | To | ICBC USD | Payment | 334 | 753,105.00 | |
| 27-7-2017 | By | Purchase - Cut & Polished | Purchase | 189 | | 879,216.08 |
| 18-8-2017 | By | Purchase - Cut & Polished | Purchase | 213 | | 723,428.76 |
| 25-8-2017 | By | Purchase - Cut & Polished | Purchase | 230 | | 504,060.77 |
| 22-9-2017 | By | Purchase - Cut & Polished | Purchase | 269 | | 939,668.65 |
| 30-10-2017 | By | Purchase - Cut & Polished | Purchase | 313 | | 453,182.72 |
| | To | ICBC USD | Payment | 541 | 929,049.31 | |
| 28-11-2017 | To | ICBC USD | Payment | 611 | 460,889.71 | |
| 3-1-2018 | To | ICBC USD | Payment | 682 | 879,216.08 | |
| 17-1-2018 | By | Purchase - Cut & Polished | Purchase | 443 | | 779,073.77 |
| 31-1-2018 | To | ICBC USD | Payment | 741 | 504,060.77 | |
| 12-2-2018 | To | ICBC USD | Payment | 762 | 723,428.76 | |
| | | | | | 5,922,072.68 | 8,093,997.82 |
| | To | Closing Balance | | | 2,171,925.14 | |
| | | | | | 8,093,997.82 | 8,093,997.82 |





**AURAGEM COMPANY LIMITED**
Unit 10-P,1/F Block A
Focal Industrial Centre
21 Man Lok Street, Hunghom
Kowloon, Hongkong.



**Firestar Diamond BVBA**
Ledger Account
Belgium

1-Apr-2011 to 20-Mar-2018

Page 1

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|------|----|------------|----------|---------|-------|--------|
| 1-4-2011 | To | **Opening Balance** | | | 414,794.80 | |
| 27-6-2011 | To | **Sales A/c** | Sales | 48 | 700,125.70 | |
| | To | **Sales A/c** | Sales | 49 | 880,654.75 | |
| 29-6-2011 | By | **HSBC-USD Savings A/c** | Receipt | 34 | | 700,125.70 |
| | By | **HSBC-USD Savings A/c** | Receipt | 35 | | 880,654.75 |
| 3-8-2011 | To | **Sales A/c** | Sales | 73 | 1,002,331.85 | |
| 5-8-2011 | To | **Sales A/c** | Sales | 74 | 1,534,073.95 | |
| 12-8-2011 | By | **HSBC-USD Savings A/c** | Receipt | 65 | | 302,331.85 |
| 17-8-2011 | By | **HSBC-USD Savings A/c** | Receipt | 68 | | 1,434,073.95 |
| 15-9-2011 | By | **HSBC-USD Savings A/c** | Receipt | 87 | | 219,794.80 |
| 16-9-2011 | By | **HSBC-USD Savings A/c** | Receipt | 89 | | 995,000.00 |
| | | | | | 4,531,981.05 | 4,531,981.05 |
| 21-4-2012 | To | **Sales A/c** | Sales | 19 | 1,012,489.15 | |
| 23-4-2012 | To | **Sales A/c** | Sales | 20 | 899,186.25 | |
| 4-5-2012 | By | **HSBC-USD Savings A/c** | Receipt | 7 | | 772,489.15 |
| 15-5-2012 | By | **HSBC-USD Savings A/c** | Receipt | 10 | | 475,186.25 |
| 17-5-2012 | By | **HSBC-USD Savings A/c** | Receipt | 13 | | 664,000.00 |
| 26-5-2012 | To | **Sales A/c** | Sales | 53 | 827,053.53 | |
| 29-5-2012 | To | **Sales A/c** | Sales | 56 | 120,841.82 | |
| 18-6-2012 | To | **Sales A/c** | Sales | 69 | 942,151.12 | |
| 12-7-2012 | By | **HSBC-USD Savings A/c** | Receipt | 49 | | 227,035.78 |
| 31-8-2012 | By | **HSBC-USD Savings A/c** | - Receipt | 88 | | 500,000.00 |
| 13-9-2012 | By | **HSBC-USD Savings A/c** | Receipt | 104 | | 782,992.94 |
| 28-9-2012 | By | **HSBC-USD Savings A/c** | Receipt | 123 | | 380,017.75 |
| 30-10-2012 | To | **Sales A/c** | Sales | 215 | 446,232.25 | |
| 8-11-2012 | To | **Sales A/c** | Sales | 226 | 376,827.95 | |
| 12-12-2012 | By | **HSBC-USD Savings A/c** | Receipt | 189 | | 446,232.25 |
| 21-12-2012 | By | **HSBC-USD Savings A/c** | Receipt | 201 | | 376,827.95 |
| 29-12-2012 | To | **Sales A/c** | Sales | 279 | 1,070,179.27 | |
| 23-1-2013 | By | **HSBC-USD Savings A/c** | Receipt | 240 | | 730,179.27 |
| 1-3-2013 | By | **HSBC-USD Savings A/c** | Receipt | 285 | | 310,000.00 |
| 22-3-2013 | To | **Sales A/c** | Sales | 354 | 815,231.70 | |
| | By | **HSBC-USD Savings A/c** | Receipt | 280 | | 30,000.00 |
| 26-3-2013 | To | **Sales A/c** | Sales | 359 | 1,453,881.49 | |
| | | | | | 7,964,074.53 | 5,694,961.34 |
| | By | **Closing Balance** | | | | 2,269,113.19 |
| | | | | | 7,964,074.53 | 7,964,074.53 |
| 1-4-2013 | To | **Opening Balance** | | | 2,269,113.19 | |
| 25-4-2013 | By | **HSBC-USD Savings A/c** | Receipt | 14 | | 315,231.70 |
| 26-4-2013 | By | **HSBC-USD Savings A/c** | Receipt | 16 | | 953,881.49 |
| 30-4-2013 | By | **HSBC-USD Savings A/c** | Receipt | 19 | | 805,000.00 |
| 7-5-2013 | To | **Sales A/c** | Sales | 37 | 877,521.61 | |
| | | Carried Over | | | 3,146,634.80 | 2,074,113.19 |



continued ...

**AURAGEM COMPANY LIMITED**

Firestar Diamond BVBA  Ledger Account :  1-Apr-2011 to 20-Mar-2018

1738

Page 2

| Date | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|
| | Brought Forward | | | 3,146,634.80 | 2,074,113.19 |
| 30-5-2013 By HSBC-USD Savings A/c | | Receipt | 51 | | 512,521.61 |
| 7-6-2013 To Sales A/c | | Sales | 75 | 224,206.20 | |
| 8-7-2013 To Sales A/c | | Sales | 122 | 535,405.45 | |
| 11-7-2013 By HSBC-USD Savings A/c | | Receipt | 79 | | 300,000.00 |
| 9-8-2013 By HSBC-USD Savings A/c | | Receipt | 107 | | 1,019,611.65 |
| 28-9-2013 To Sales A/c | | Sales | 214 | 103,047.95 | |
| 5-10-2013 To Sales A/c | | Sales | 226 | 380,212.02 | |
| 12-10-2013 To Sales A/c | | Sales | 234 | 175,503.50 | |
| 8-11-2013 To Sales A/c | | Sales | 260 | 344,631.08 | |
| 26-11-2013 To Sales A/c | | Sales | 269 | 135,128.70 | |
| 4-12-2013 By ICBC USD BANK ACCOUNT | | Receipt | 200 | | 658,740.77 |
| 16-12-2013 By ICBC USD BANK ACCOUNT | | Receipt | 207 | | 479,782.48 |
| 19-3-2014 To Sales A/c | | Sales | 414 | 1,882,405.00 | |
| | | | | 6,927,174.70 | 5,044,769.70 |
| By | Closing Balance | | | | 1,882,405.00 |
| | | | | 6,927,174.70 | 6,927,174.70 |
| 1-4-2014 To Opening Balance | | | | 1,882,405.00 | |
| 12-5-2014 By ICBC USD BANK ACCOUNT | | Receipt | 38 | | 1,882,405.00 |
| 13-8-2014 To Sales A/c | | Sales | 110 | 855,264.85 | |
| 26-8-2014 By China Citic USD Account | | Receipt | 154 | | 855,264.85 |
| 18-10-2014 To Sales A/c | | Sales | 201 | 1,384,598.41 | |
| 29-10-2014 To Sales A/c | | Sales | 209 | 907,231.52 | |
| 12-11-2014 To Sales A/c | | Sales | 222 | 1,025,413.22 | |
| 13-11-2014 By China Citic USD Account | | Receipt | 245 | | 907,231.52 |
| 14-11-2014 By China Citic USD Account | | Receipt | 247 | | 1,384,598.41 |
| 2-12-2014 By China Citic USD Account | | Receipt | 264 | | 1,025,413.22 |
| 29-12-2014 To Sales A/c | | Sales | 277 | 816,240.49 | |
| 30-12-2014 To Sales A/c | | Sales | 279 | 498,242.99 | |
| To Sales A/c | | Sales | 280 | 484,306.44 | |
| 15-1-2015 To Sales A/c | | Sales | 283 | 305,114.01 | |
| 17-1-2015 To Sales A/c | | Sales | 284 | 768,982.90 | |
| 21-1-2015 By China Citic USD Account | | Receipt | 292 | | 498,242.99 |
| 23-1-2015 By China Citic USD Account | | Receipt | 293 | | 816,240.49 |
| 3-2-2015 To Sales A/c | | Sales | 293 | 994,133.18 | |
| 25-2-2015 To Sales A/c | | Sales | 306 | 894,803.29 | |
| By China Citic USD Account | | Receipt | 319 | | 1,443,403.35 |
| 27-2-2015 By China Citic USD Account | | Receipt | 320 | | 1,109,133.18 |
| 12-3-2015 By China Citic USD Account | | Receipt | 336 | | 444,803.29 |
| | | | | 10,816,736.30 | 10,366,736.30 |
| By | Closing Balance | | | | 450,000.00 |
| | | | | 10,816,736.30 | 10,816,736.30 |
| 1-4-2015 To Opening Balance | | | | 450,000.00 | |
| 4-5-2015 By China Citic USD Account | | Receipt | 27 | | 450,000.00 |
| 11-5-2015 To Sales A/c | | Sales | 21 | 921,642.95 | |
| 19-5-2015 To Sales A/c | | Sales | 23 | 1,024,821.60 | |
| 25-5-2015 To Sales A/c | | Sales | 26 | 981,331.64 | |
| 29-5-2015 By China Citic USD Account | | Receipt | 44 | | 1,024,821.60 |
| 11-6-2015 By China Citic USD Account | | Receipt | 57 | | 761,635.95 |
| 6-7-2015 To Sales A/c | | Sales | 125 | 1,112,904.74 | |
| 16-7-2015 By China Citic USD Account | | Receipt | 108 | | 941,331.64 |
| | Carried Over | | | 4,490,700.93 | 3,177,789.19 |

D.N.O

continued



**AURAGEM COMPANY LIMITED**

Firestar Diamond BVBA  Ledger Account : 1-Apr-2011 to 20-Mar-2018

Page 3

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|---|
| | | Brought Forward | | | 4,490,700.93 | 3,177,789.19 |
| 6-8-2015 | By | China Citic USD Account | Receipt | 142 | | 691,904.74 |
| 10-8-2015 | To | Sales A/c | Sales | 219 | 844,597.87 | |
| 20-8-2015 | By | China Citic USD Account | Receipt | 163 | | 621,007.00 |
| 17-9-2015 | To | Sales A/c | Sales | 233 | 1,097,485.86 | |
| 29-9-2015 | To | Sales A/c | Sales | 245 | 1,857,450.00 | |
| | By | China Citic USD Account | Receipt | 191 | | 844,597.87 |
| 9-10-2015 | To | Sales A/c | Sales | 265 | 1,175,913.79 | |
| 15-10-2015 | By | China Citic USD Account | Receipt | 195 | | 987,574.00 |
| | By | China Citic USD Account | Receipt | 196 | | 500,000.00 |
| 20-10-2015 | To | Sales A/c | Sales | 277 | 951,082.10 | |
| 27-10-2015 | To | Sales A/c | Sales | 284 | 442,546.46 | |
| | By | China Citic USD Account | Receipt | 202 | | 1,000,000.00 |
| 29-10-2015 | By | China Citic USD Account | Receipt | 204 | | 467,361.86 |
| 30-10-2015 | By | China Citic USD Account | Receipt | 205 | | 1,250,000.00 |
| 5-11-2015 | By | China Citic USD Account | Receipt | 209 | | 938,142.46 |
| 9-11-2015 | By | China Citic USD Account | Receipt | 211 | | 170,743.11 |
| 23-11-2015 | By | China Citic USD Account | Receipt | 220 | | 210,560.78 |
| 14-12-2015 | To | Sales A/c | Sales | 343 | 665,094.43 | |
| 20-1-2016 | To | Sales A/c | Sales | 375 | 953,836.52 | |
| 22-1-2016 | By | China Citic USD Account | Receipt | 255 | | 665,094.43 |
| 1-2-2016 | To | Sales A/c | Sales | 398 | 1,052,717.65 | |
| 3-2-2016 | To | Sales A/c | Sales | 403 | 665,204.38 | |
| | By | China Citic USD Account | Receipt | 271 | | 953,836.52 |
| 11-2-2016 | To | Sales A/c | Sales | 416 | 895,932.18 | |
| 18-2-2016 | By | China Citic USD Account | Receipt | 284 | | 678,717.65 |
| 19-2-2016 | By | China Citic USD Account | Receipt | 285 | | 1,000,000.00 |
| 3-3-2016 | To | Sales A/c | Sales | 447 | 848,864.85 | |
| 14-3-2016 | To | Sales A/c | Sales | 458 | 1,197,642.23 | |
| 17-3-2016 | By | China Citic USD Account | Receipt | 303 | | 1,159,105.00 |
| 22-3-2016 | By | China Citic USD Account | Receipt | 306 | | 1,272,280.00 |
| | | | | | 17,139,069.25 | 16,588,714.61 |
| | By | **Closing Balance** | | | | 550,354.64 |
| | | | | | 17,139,069.25 | 17,139,069.25 |
| 1-4-2016 | To | Opening Balance | | | 550,354.64 | |
| 5-4-2016 | By | China Citic USD Account | Receipt | 4 | | 550,354.64 |
| 14-4-2016 | To | Sales A/c | Sales | 11 | 869,386.68 | |
| 25-4-2016 | By | China Citic USD Account | Receipt | 25 | | 513,589.42 |
| 27-4-2016 | To | Sales A/c | Sales | 35 | 555,278.08 | |
| 28-4-2016 | To | Sales A/c | Sales | 40 | 971,558.57 | |
| 3-5-2016 | By | China Citic USD Account | Receipt | 39 | | 355,817.26 |
| 13-5-2016 | By | China Citic USD Account | Receipt | 61 | | 1,295,336.65 |
| 16-5-2016 | To | Sales A/c | Sales | 90 | 769,353.88 | |
| 20-5-2016 | By | China Citic USD Account | Receipt | 66 | | 231,500.00 |
| 25-5-2016 | By | China Citic USD Account | Receipt | 74 | | 215,171.23 |
| 30-5-2016 | By | China Citic USD Account | Receipt | 80 | | 454,182.65 |
| 1-6-2016 | To | Sales A/c | Sales | 140 | 985,374.96 | |
| 2-6-2016 | To | Sales A/c | Sales | 143 | 657,574.19 | |
| 3-6-2016 | To | Sales A/c | Sales | 148 | 724,568.77 | |
| 4-6-2016 | By | China Citic USD Account | Receipt | 86 | | 100,000.00 |
| 8-6-2016 | By | China Citic USD Account | Receipt | 92 | | 300,374.96 |
| 10-6-2016 | By | China Citic USD Account | Receipt | 94 | | 300,000.00 |
| | | Carried Over | | | 6,083,449.77 | 4,316,306.81 |

continued ...



**AURAGEM COMPANY LIMITED**

Firestar Diamond BVBA  Ledger Account :  1-Apr-2011 to 20-Mar-2018



Page 4

| Date | Particulars | Vch Type | Vch No. | Debit | Credit |
|------|-------------|----------|---------|-------|--------|
| | Brought Forward | | | 6,083,449.77 | 4,316,306.81 |
| 13-6-2016 To | Sales A/c | Sales | 174 | 783,014.97 | |
| 14-6-2016 By | China Citic USD Account | Receipt | 97 | | 403,400.00 |
| By | China Citic USD Account | Receipt | 98 | | 385,000.00 |
| 21-6-2016 By | China Citic USD Account | Receipt | 109 | | 414,228.07 |
| 28-6-2016 By | China Citic USD Account | Receipt | 122 | | 1,035,150.00 |
| 4-7-2016 To | Sales A/c | Sales | 217 | 945,237.16 | |
| 18-7-2016 To | Sales A/c | Sales | 247 | 58,757.82 | |
| 19-7-2016 By | China Citic USD Account | Receipt | 153 | | 1,032,317.02 |
| 20-7-2016 To | Sales A/c | Sales | 251 | 581,147.12 | |
| 1-8-2016 To | Sales A/c | Sales | 285 | 786,363.81 | |
| 22-8-2016 To | Sales A/c | Sales | 334 | 767,289.24 | |
| 25-8-2016 By | China Citic USD Account | Receipt | 199 | | 1,600,121.21 |
| 1-9-2016 By | China Citic USD Account | Receipt | 213 | | 918,736.78 |
| 5-9-2016 To | Sales A/c | Sales | 369 | 775,190.31 | |
| 15-9-2016 To | Sales A/c | Sales | 383 | 774,120.80 | |
| 27-9-2016 To | Sales A/c | Sales | 395 | 795,453.00 | |
| 4-10-2016 By | China Citic USD Account | Receipt | 263 | | 669,550.00 |
| 7-10-2016 To | Sales A/c | Sales | 404 | 762,923.00 | |
| 14-10-2016 By | China Citic USD Account | Receipt | 272 | | 445,800.16 |
| 18-10-2016 To | Sales A/c | Sales | 411 | 985,007.00 | |
| 27-10-2016 By | China Citic USD Account | Receipt | 284 | | 300,000.00 |
| 10-11-2016 To | Sales A/c | Sales | 415 | 624,609.30 | |
| 16-11-2016 By | China Citic USD Account | Receipt | 300 | | 1,258,271.99 |
| 22-11-2016 By | China Citic USD Account | Receipt | 301 | | 168,553.26 |
| By | China Citic USD Account | Receipt | 302 | | 1,300,000.00 |
| 23-11-2016 By | China Citic USD Account | Receipt | 303 | | 575,128.00 |
| | | | | **14,722,563.30** | **14,722,563.30** |



## AURAGEM COMPANY LIMITED

Unit 10-P,1/F Block A
Focal Industrial Centre
21 Man Lok Street, Hunghom
Kowloon, Hongkong.

1\4\

### Firestar Diamond BVBA-Vendor
Ledger Account

1-Apr-2011 to 20-Mar-2018

|  | | Particulars | Vch Type | Vch No. | Debit | Page 1<br>Credit |
|---|---|---|---|---|---|---|
| Date | | | | | | |
| 20-10-2017 | By | Purchase A/c | Purchase | 536 | | 695,578.86 |
| | | | | | | 695,578.86 |
| | To | Closing Balance | | | 695,578.86 | |
| | | | | | 695,578.86 | 695,578.86 |



**FANCY CREATIONS COMPANY LIMITED**
UNIT 306 - A 207,3F,
Harbour Centre Tower 1,
1 Hok Cheung Street,
Hunghom

1142

**Firestar Diamond BVBA**
Ledger Account

1-Apr-2011 to 20-Mar-2018

Page 1

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|---|
| 27-6-2011 | To | Sales A/c | Sales | 26 | 1,161,954.35 | |
| 29-6-2011 | By | HSBC USD (Saving) Account | Receipt | 30 | | 1,161,954.35 |
| 5-7-2011 | To | Sales A/c | Sales | 28 | 1,334,802.25 | |
| 15-7-2011 | By | HSBC USD (Saving) Account | Receipt | 32 | | 1,184,802.25 |
| 12-8-2011 | By | HSBC USD (Saving) Account | Receipt | 37 | | 150,000.00 |
| 21-2-2012 | To | Sales A/c | Sales | 127 | 886,174.50 | |
| 28-2-2012 | By | HSBC USD (Saving) Account | Receipt | 83 | | 886,174.50 |
| | | | | | 3,382,931.10 | 3,382,931.10 |
| 11-4-2012 | To | Sales A/c | Sales | 15 | 1,909,281.25 | |
| 8-5-2012 | To | Sales A/c | Sales | 49 | 1,408,857.18 | |
| 17-5-2012 | By | HSBC USD (Saving) Account | Receipt | 46 | | 309,281.25 |
| 24-5-2012 | To | Sales A/c | Sales | 66 | 1,042,890.26 | |
| 1-6-2012 | By | HSBC USD (Saving) Account | Receipt | 68 | | 1,199,983.03 |
| 18-6-2012 | To | Sales A/c | Sales | 81 | 1,190,630.70 | |
| 12-7-2012 | By | HSBC USD (Saving) Account | Receipt | 98 | | 868,812.00 |
| 26-7-2012 | By | HSBC USD (Saving) Account | Receipt | 111 | | 1,482,890.26 |
| 9-8-2012 | By | HSBC USD (Saving) Account | Receipt | 125 | | 500,000.00 |
| 20-8-2012 | To | Sales A/c | Sales | 143 | 464,615.20 | |
| 28-9-2012 | By | HSBC USD (Saving) Account | Receipt | 168 | | 1,655,245.90 |
| 12-10-2012 | To | Sales A/c | Sales | 209 | 814,352.26 | |
| 15-10-2012 | To | Sales A/c | Sales | 216 | 395,587.78 | |
| 1-11-2012 | By | HSBC USD (Saving) Account | Receipt | 205 | | 690,000.00 |
| 28-11-2012 | By | HSBC USD (Saving) Account | Receipt | 223 | | 350,940.04 |
| 1-12-2012 | By | HSBC USD (Saving) Account | Receipt | 226 | | 169,000.00 |
| 5-12-2012 | To | Sales A/c | Sales | 254 | 148,903.00 | |
| 12-12-2012 | By | HSBC USD (Saving) Account | Receipt | 239 | | 148,903.00 |
| 28-12-2012 | To | Sales A/c | Sales | 278 | 850,518.96 | |
| 21-1-2013 | To | Sales A/c | Sales | 294 | 829,544.65 | |
| 24-1-2013 | To | Sales A/c | Sales | 298 | 793,171.60 | |
| 31-1-2013 | By | HSBC USD (Saving) Account | Receipt | 289 | | 600,518.96 |
| 22-2-2013 | By | HSBC USD (Saving) Account | Receipt | 307 | | 829,544.65 |
| 16-3-2013 | By | HSBC USD (Saving) Account | Receipt | 333 | | 373,171.60 |
| 21-3-2013 | To | Sales A/c | Sales | 350 | 95,555.79 | |
| 22-3-2013 | To | Sales A/c | Sales | 356 | 1,534,518.50 | |
| | By | HSBC USD (Saving) Account | Receipt | 340 | | 670,000.00 |
| 28-3-2013 | By | Bank Charges | Journal | 152 | | 62.15 |
| | | | | | 11,478,427.13 | 9,848,352.84 |
| | By | Closing Balance | | | | 1,630,074.29 |
| | | | | | 11,478,427.13 | 11,478,427.13 |
| 1-4-2013 | To | Opening Balance | | | 1,630,074.29 | |
| 26-4-2013 | By | HSBC USD (Saving) Account | Receipt | 16 | | 530,074.29 |
| 27-4-2013 | By | HSBC USD (Saving) Account | Receipt | 18 | | 625,000.00 |
| | | Carried Over | | | 1,630,074.29 | 1,155,074.29 |



continued

**FANCY CREATIONS COMPANY LIMITED**

Firestar Diamond BVBA Ledger Account : 1-Apr-2011 to 20-Mar-2018



Page 2

| Date | Particulars | Vch Type | Vch No. | Debit | Credit |
|------|-------------|----------|---------|-------|--------|
| | Brought Forward | | | 1,630,074.29 | 1,155,074.29 |
| 2-5-2013 To Sales A/c | | Sales | 35 | 285,541.10 | |
| 4-5-2013 To Sales A/c | | Sales | 36 | 488,010.47 | |
| 7-5-2013 To Sales A/c | | Sales | 41 | 1,413,279.22 | |
| 9-5-2013 By HSBC USD (Saving) Account | | Receipt | 26 | | 760,541.10 |
| 31-5-2013 By HSBC USD (Saving) Account | | Receipt | 45 | | 650,989.47 |
| 7-6-2013 To Sales A/c | | Sales | 73 | 182,958.83 | |
| 14-6-2013 By HSBC USD (Saving) Account | | Receipt | 60 | | 1,250,300.22 |
| 10-8-2013 By HSBC USD (Saving) Account | | Receipt | 104 | | 182,958.83 |
| | | | | 3,999,863.91 | 3,999,863.91 |



**FANCY CREATIONS COMPANY LIMITED**
UNIT 306 - A 207,3F,
Harbour Centre Tower 1,
1 Hok Cheung Street,
Hunghom



**Firestar Diamond BVBA-Vendor**
Ledger Account

1-Apr-2011 to 20-Mar-2018

Page 1

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|---|
| 7-4-2014 | By | Purchase A/c | Purchase (Bank Through) | 2 | | 167,288.00 |
| 17-4-2014 | By | Purchase A/c | Purchase (Bank Through) | 6 | | 1,458,421.35 |
| 22-4-2014 | By | Purchase A/c | Purchase (Bank Through) | 7 | | 849,352.55 |
| 14-5-2014 | By | Purchase A/c | Purchase (Bank Through) | 33 | | 275,383.32 |
| 16-7-2014 | By | Purchase A/c | Purchase | 21 | | 314,700.40 |
| 25-7-2014 | By | Purchase A/c | Purchase | 31 | | 440,821.58 |
| 1-8-2014 | By | Purchase A/c | Purchase | 46 | | 738,478.86 |
| 6-8-2014 | By | Purchase A/c | Purchase | 56 | | 327,078.66 |
| 7-8-2014 | To | ICBC USD ACCOUNT | Payment | 215 | 167,288.00 | |
| 11-8-2014 | By | Purchase A/c | Purchase | 64 | | 342,737.77 |
| 16-8-2014 | By | Purchase A/c | Purchase | 72 | | 511,497.91 |
| 25-8-2014 | To | ICBC USD ACCOUNT | Payment | 254 | 1,458,421.35 | |
| 28-8-2014 | To | ICBC USD ACCOUNT | Payment | 257 | 849,352.55 | |
| 12-9-2014 | By | Purchase A/c | Purchase | 103 | | 932,863.52 |
| 27-9-2014 | By | Purchase A/c | Purchase | 122 | | 64,180.20 |
| 29-9-2014 | To | ICBC USD ACCOUNT | Payment | 308 | 275,383.32 | |
| 20-10-2014 | By | Purchase A/c | Purchase | 145 | | 427,170.80 |
| 22-10-2014 | By | Purchase A/c | Purchase | 146 | | 340,603.00 |
| 27-10-2014 | By | Purchase A/c | Purchase | 150 | | 855,962.38 |
| 27-11-2014 | By | Purchase A/c | Purchase (Bank Through) | 74 | | 591,850.14 |
| 11-12-2014 | To | ICBC USD ACCOUNT | Payment | 452 | 919,557.72 | |
| 12-12-2014 | To | ICBC USD ACCOUNT | Payment | 453 | 327,078.66 | |
| 15-12-2014 | To | ICBC USD ACCOUNT | Payment | 466 | 314,700.40 | |
| 22-12-2014 | To | Purchase A/c | Purchase (Bank Through) | 84 | | 437,533.99 |
| 30-12-2014 | To | ICBC USD ACCOUNT | Payment | 477 | 330,449.05 | |
| 31-12-2014 | To | ICBC USD ACCOUNT | Payment | 482 | 440,821.58 | |
| 16-1-2015 | To | ICBC USD ACCOUNT | Payment | 508 | 342,737.77 | |
| 29-1-2015 | To | ICBC USD ACCOUNT | Payment | 524 | 932,863.52 | |
| 31-1-2015 | By | Purchase A/c | Purchase | 164 | | 983,789.83 |
| 10-2-2015 | To | ICBC USD ACCOUNT | Payment | 539 | 64,180.20 | |
| 26-2-2015 | By | Purchase A/c | Purchase | 176 | | 643,018.50 |
| 16-3-2015 | To | ICBC USD ACCOUNT | Payment | 586 | 427,170.80 | |
| 26-3-2015 | To | ICBC USD ACCOUNT | Payment | 614 | 855,962.38 | |
| | To | ICBC USD ACCOUNT | Payment | 615 | 340,603.00 | |
| 31-3-2015 | To | Bills Payable Account | Journal | 303 | 2,013,173.96 | |
| | | | | | 10,059,744.26 | 10,702,732.76 |
| | To | **Closing Balance** | | | 642,988.50 | |
| | | | | | **10,702,732.76** | **10,702,732.76** |
| 1-4-2015 | By | **Opening Balance** | | | | **642,988.50** |
| 1-4-2015 | By | Bills Payable Account | Journal | 3 | | 2,013,173.96 |
| 14-4-2015 | To | ICBC USD ACCOUNT | Payment | 21 | 591,850.14 | |
| 19-5-2015 | To | ICBC USD ACCOUNT | Payment | 94 | 437,533.99 | |
| 9-6-2015 | To | ICBC USD ACCOUNT | Payment | 136 | 983,789.83 | |
| | | Carried Over | | | 2,013,173.96 | 2,656,162.46 |

continued ...



**FANCY CREATIONS COMPANY LIMITED**
Firestar Diamond BVBA-Vendor  Ledger Account : 1-Apr-2011 to 20-Mar-2018                                    Page 2

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|---|
| | | Brought Forward | | | 2,013,173.96 | 2,656,162.46 |
| 20-7-2015 | To | ICBC USD ACCOUNT | Payment | 212 | 643,018.50 | |
| 18-12-2015 | By | Purchase A/c | Purchase | 199 | | 734,457.48 |
| | By | Purchase A/c | Purchase | 200 | | 973,396.20 |
| 20-1-2016 | By | Purchase A/c | Purchase | 243 | | 995,628.09 |
| 4-2-2016 | By | Purchase A/c | Purchase | 262 | | 814,243.07 |
| 24-2-2016 | By | Purchase A/c | Purchase | 294 | | 635,129.28 |
| 3-3-2016 | By | Purchase A/c | Purchase | 305 | | 946,415.10 |
| 31-3-2016 | To | Bills Payable Account | Journal | 220 | 4,103,641.13 | |
| | | | | | 6,759,833.59 | 7,755,431.68 |
| | To | **Closing Balance** | | | 995,598.09 | |
| | | | | | 7,755,431.68 | 7,755,431.68 |
| 1-4-2016 | By | Opening Balance | | | | 995,598.09 |
| 1-4-2016 | By | Bills Payable Account | Journal | 2 | | 4,103,641.13 |
| 28-4-2016 | By | Purchase A/c | Purchase | 37 | | 844,586.64 |
| 27-4-2016 | To | ICBC USD ACCOUNT | Payment | 70 | 973,396.20 | |
| 10-5-2016 | To | ICBC USD ACCOUNT | Payment | 109 | 734,457.48 | |
| 19-5-2016 | By | Purchase A/c | Purchase | 81 | | 590,751.76 |
| 2-6-2016 | By | Purchase A/c | Purchase | 115 | | 509,727.53 |
| 11-6-2016 | By | Purchase A/c | Purchase | 132 | | 849,227.46 |
| 17-6-2016 | To | ICBC USD ACCOUNT | Payment | 212 | 995,628.09 | |
| 29-6-2016 | To | ICBC USD ACCOUNT | Payment | 246 | 814,243.07 | |
| | To | ICBC USD ACCOUNT | Payment | 247 | 635,129.28 | |
| 4-7-2016 | By | Purchase A/c | Purchase | 170 | | 975,437.13 |
| 20-7-2016 | To | ICBC USD ACCOUNT | Payment | 292 | 946,415.10 | |
| 25-8-2016 | By | Bank Charges | Journal | 57 | | 30.00 |
| | To | ICBC USD ACCOUNT | Payment | 405 | 509,727.53 | |
| 1-9-2016 | By | Purchase A/c | Purchase | 290 | | 825,887.81 |
| 14-9-2016 | To | ICBC USD ACCOUNT | Payment | 470 | 844,586.64 | |
| 15-9-2016 | By | Purchase A/c | Purchase | 305 | | 987,170.26 |
| 20-9-2016 | To | ICBC USD ACCOUNT | Payment | 480 | 590,751.76 | |
| 7-10-2016 | By | Purchase A/c | Purchase | 333 | | 903,895.36 |
| 26-10-2016 | To | ICBC USD ACCOUNT | Payment | 594 | 849,227.46 | |
| 10-11-2016 | By | Purchase A/c | Purchase | 357 | | 949,335.27 |
| 23-11-2016 | To | ICBC USD ACCOUNT | Payment | 639 | 975,437.13 | |
| 13-12-2016 | To | ICBC USD ACCOUNT | Payment | 683 | 825,887.81 | |
| 11-1-2017 | By | Purchase A/c | Purchase | 445 | | 868,290.14 |
| 20-2-2017 | To | ICBC USD ACCOUNT | Payment | 802 | 987,170.26 | |
| 8-3-2017 | To | ICBC USD ACCOUNT | Payment | 847 | 903,895.36 | |
| 14-3-2017 | By | Purchase A/c | Purchase | 635 | | 823,434.36 |
| 30-3-2017 | To | ICBC USD ACCOUNT | Payment | 917 | 949,335.27 | |
| 31-3-2017 | To | Bills Payable Account | Journal | 161 | 1,691,724.50 | |
| | | | | | 14,227,012.94 | 14,227,012.94 |
| 1-4-2017 | By | Bills Payable Account | Journal | 4 | | 1,691,724.50 |
| 13-4-2017 | By | Purchase A/c | Purchase | 35 | | 900,597.69 |
| 23-5-2017 | To | ICBC USD ACCOUNT | Payment | 151 | 868,290.14 | |
| 27-7-2017 | To | ICBC USD ACCOUNT | Payment | 325 | 823,434.36 | |
| 16-8-2017 | To | ICBC USD ACCOUNT | Payment | 378 | 900,597.69 | |
| 20-10-2017 | By | Purchase A/c | Purchase | 345 | | 827,313.94 |
| | | | | | 16,819,335.13 | 17,646,649.07 |
| | To | **Closing Balance** | | | 827,313.94 | |
| | | | | | 17,646,649.07 | 17,646,649.07 |



**Eternal Diamonds**

## Firestar Diamond BVBA
Ledger Account

1146

1-Apr-2011 to 12-Oct-2017

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|---|
| 1-4-2011 | By | Opening Balance | | | | 3,212,568.55 |
| 23-6-2011 | By | Purchase - Cut & Polished | Purchase | 91 | | 1,146,975.65 |
| 1-7-2011 | By | Purchase - Cut & Polished | Purchase | 99 | | 1,487,219.05 |
| 4-8-2011 | By | Purchase - Cut & Polished | Purchase | 146 | | 1,830,025.59 |
| | By | HSBC-USD Savings A/c | Receipt | 78 | | 1,399,993.07 |
| 9-8-2011 | By | HSBC-USD Savings A/c | Receipt | 83 | | 271,568.77 |
| 10-8-2011 | By | Purchase - Cut & Polished | Purchase | 153 | | 1,617,738.90 |
| | To | HSBC-USD Savings A/c | Payment | 388 | 1,600,516.40 | |
| 12-8-2011 | To | HSBC-USD Savings A/c | Payment | 412 | 1,612,051.80 | |
| 29-8-2011 | By | Purchase - Cut & Polished | Purchase | 183 | | 763,927.00 |
| 20-9-2011 | By | Purchase - Cut & Polished | Purchase | 216 | | 43,194.15 |
| 21-9-2011 | To | HSBC-USD Savings A/c | Payment | 521 | 1,146,975.65 | |
| 30-9-2011 | To | HSBC-USD Savings A/c | Payment | 587 | 1,487,219.05 | |
| 7-12-2011 | By | Purchase - Cut & Polished | Purchase | 363 | | 1,243,115.15 |
| 8-12-2011 | To | HSBC-USD Savings A/c | Payment | 757 | 400,000.00 | |
| 9-12-2011 | To | HSBC-USD Savings A/c | Payment | 759 | 1,271,575.70 | |
| 15-12-2011 | To | HSBC-USD Savings A/c | Payment | 778 | 1,070,025.59 | |
| 16-12-2011 | To | HSBC-USD Savings A/c | Payment | 797 | 760,000.00 | |
| 29-12-2011 | To | HSBC-USD Savings A/c | Payment | 450 | 1,617,738.90 | |
| 26-1-2012 | By | Purchase - Cut & Polished | Purchase | 450 | | 666,415.20 |
| 8-2-2012 | By | Purchase - Cut & Polished | Purchase | 468 | | 447,660.15 |
| 10-2-2012 | To | HSBC-USD Savings A/c | Payment | 960 | 807,121.15 | |
| 23-2-2012 | By | Purchase - Cut & Polished | Purchase | 514 | | 929,855.45 |
| 28-2-2012 | By | Purchase - Cut & Polished | Purchase | 530 | | 2,013,110.00 |
| 31-3-2012 | By | Bank Charges | Journal | 273 | | 13.51 |
| | | | | | 11,773,224.24 | 17,073,380.19 |
| | To | Closing Balance | | | 5,300,155.95 | |
| | | | | | 17,073,380.19 | 17,073,380.19 |
| 1-4-2012 | By | Opening Balance | | | | 5,300,155.95 |
| 2-5-2012 | To | HSBC-USD Savings A/c | Payment | 101 | 1,243,115.15 | |
| 10-5-2012 | By | Purchase - Cut & Polished | Purchase | 64 | | 323,639.95 |
| 23-5-2012 | By | Purchase - Cut & Polished | Purchase | 85 | | 1,849,381.64 |
| 27-5-2012 | By | Purchase - Cut & Polished | Purchase | 95 | | 997,686.35 |
| 10-6-2012 | By | Purchase - Cut & Polished | Purchase | 115 | | 625,273.76 |
| 19-6-2012 | To | HSBC-USD Savings A/c | Payment | 243 | 1,114,075.35 | |
| 21-6-2012 | By | Purchase - Cut & Polished | Purchase | 130 | | 514,813.21 |
| 5-7-2012 | To | HSBC-USD Savings A/c | Payment | 313 | 929,855.45 | |
| 11-7-2012 | To | HSBC-USD Savings A/c | Payment | 349 | 2,013,110.00 | |
| | By | Purchase - Cut & Polished | Purchase | 158 | | 530,165.88 |
| 28-7-2012 | By | Purchase - Cut & Polished | Purchase | 187 | | 290,911.59 |
| 2-8-2012 | By | Purchase - Cut & Polished | Purchase | 190 | | 912,243.35 |
| 10-8-2012 | By | Purchase - Cut & Polished | Purchase | 199 | | 1,335,719.25 |
| 24-8-2012 | By | Purchase - Cut & Polished | Purchase | 217 | | 469,261.36 |
| 7-9-2012 | To | HSBC-USD Savings A/c | Payment | 595 | 625,273.76 | |
| 16-9-2012 | By | Purchase - Cut & Polished | Purchase | 255 | | 507,871.70 |
| 18-9-2012 | To | Bank Charge - Outward | Journal | 195 | 1,769.54 | |
| | | Carried Over | | | 5,927,199.25 | 13,657,123.99 |



continued

**Eternal Diamonds**

Firestar Diamond BVBA  Ledger Account :  1-Apr-2011 to 12-Oct-2017                                          Page 2

| Date | | Particulars | Vch Type | Vch No | Debit | Credit |
|---|---|---|---|---|---|---|
| | | Brought Forward | | | 5,927,199.25 | 13,657,123.99 |
| 21-9-2012 | To | HSBC-USD Savings A/c | Payment | 659 | 1,849,381.64 | |
| 25-9-2012 | To | HSBC-USD Savings A/c | Payment | 682 | 1,000,535.57 | |
| 28-9-2012 | By | Purchase - Cut & Polished | Purchase | 271 | | 231,343.25 |
| 5-10-2012 | To | HSBC-USD Savings A/c | Payment | 713 | 323,639.95 | |
| 26-10-2012 | To | HSBC-USD Savings A/c | Payment | 788 | 514,813.21 | |
| 28-11-2012 | To | HSBC-USD Savings A/c | Payment | 907 | 821,077.47 | |
| 6-12-2012 | By | HSBC-USD Savings A/c | Receipt | 193 | | 6,976.11 |
| | By | Purchase - Cut & Polished | Purchase | 353 | | 1,071,146.80 |
| 9-12-2012 | By | Purchase - Cut & Polished | Purchase | 355 | | 312,740.12 |
| 15-12-2012 | To | Firestar Diamond BVBA | Journal | 204 | 1,769.54 | 1,769.54 |
| 19-12-2012 | To | HSBC-USD Savings A/c | Payment | 988 | 912,243.35 | |
| 20-12-2012 | To | HSBC-USD Savings A/c | Payment | 1002 | 469,261.36 | |
| 21-12-2012 | By | Purchase - Cut & Polished | Purchase | 375 | | 461,026.20 |
| 28-12-2012 | To | Firestar Diamond BVBA | Journal | 221 | 13.86 | 13.86 |
| 30-12-2012 | By | Purchase - Cut & Polished | Purchase | 389 | | 812,401.85 |
| 2-1-2013 | By | Purchase - Cut & Polished | Purchase | 393 | | 475,798.80 |
| 3-1-2013 | To | HSBC-USD Savings A/c | Payment | 1056 | 1,339,113.55 | |
| 4-1-2013 | By | Purchase - Cut & Polished | Purchase | 395 | | 900,429.63 |
| 9-1-2013 | To | HSBC-USD Savings A/c | Payment | 1090 | 509,196.38 | |
| 17-1-2013 | By | Purchase - Cut & Polished | Purchase | 410 | | 174,306.51 |
| 24-1-2013 | To | HSBC-USD Savings A/c | Payment | 1138 | 231,343.25 | |
| 29-1-2013 | By | Purchase - Cut & Polished | Purchase | 425 | | 172,642.27 |
| 1-3-2013 | By | Purchase - Cut & Polished | Purchase | 455 | | 790,127.70 |
| 6-3-2013 | By | Purchase - Cut & Polished | Purchase | 460 | | 382,452.56 |
| 8-3-2013 | By | HSBC-USD Savings A/c | Receipt | 291 | | 2,431.63 |
| 15-3-2013 | To | HSBC-USD Savings A/c | Payment | 1330 | 197,480.00 | |
| 20-3-2013 | By | Purchase - Cut & Polished | Purchase | 476 | | 120,518.78 |
| 22-3-2013 | To | HSBC-USD Savings A/c | Payment | 1364 | 233,363.00 | |
| 31-3-2013 | To | Bills Payable | Journal | 278 | 2,621,889.18 | |
| | | | | | 16,952,320.56 | 19,593,249.60 |
| | To | Closing Balance | | | 2,640,929.04 | |
| | | | | | 19,593,249.60 | 19,593,249.60 |
| 1-4-2013 | By | Opening Balance | | | | 2,640,929.04 |
| 1-4-2013 | By | Bills Payable | Journal | 2 | | 2,621,889.18 |
| 2-4-2013 | To | HSBC-USD Savings A/c | Payment | 1 | 375,000.00 | |
| | To | HSBC-USD Savings A/c | Payment | 5 | 312,740.12 | |
| 3-4-2013 | To | HSBC-USD Savings A/c | Payment | 12 | 126,450.20 | |
| | To | HSBC-USD Savings A/c | Payment | 14 | 640,373.80 | |
| 4-4-2013 | By | Purchase - Cut & Polished | Purchase | 6 | | 1,157,104.40 |
| 20-4-2013 | By | Purchase - Cut & Polished | Purchase | 21 | | 520,584.60 |
| 24-4-2013 | To | HSBC-USD Savings A/c | Payment | 69 | 812,401.85 | |
| 25-4-2013 | To | HSBC-USD Savings A/c | Payment | 75 | 477,043.30 | |
| | By | Purchase - Cut & Polished | Purchase | 26 | | 214,657.55 |
| 29-4-2013 | To | HSBC-USD Savings A/c | Payment | 90 | 900,429.63 | |
| 8-5-2013 | To | HSBC-USD Savings A/c | Payment | 135 | 153,987.51 | |
| 10-5-2013 | By | Purchase - Cut & Polished | Purchase | 43 | | 431,126.72 |
| 16-5-2013 | By | Purchase - Cut & Polished | Purchase | 49 | | 777,268.30 |
| 11-6-2013 | To | HSBC-USD Savings A/c | Payment | 227 | 172,642.27 | |
| 14-6-2013 | By | Purchase - Cut & Polished | Purchase | 81 | | 362,083.42 |
| 20-6-2013 | By | Purchase - Cut & Polished | Purchase | 90 | | 133,510.00 |
| 25-6-2013 | By | Purchase - Cut & Polished | Purchase | 98 | | 156,749.91 |
| | | Carried Over | | | 3,971,068.68 | 9,015,903.12 |



continued .

**Eternal Diamonds**

Firestar Diamond BVBA  Ledger Account : 1-Apr-2011 to 12-Oct-2017

Page 3

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|---|
| | | Brought Forward | | | 3,971,068.68 | 9,015,903.12 |
| 9-7-2013 | To | HSBC-USD Savings A/c | Payment | 311 | 1,172,580.26 | |
| | To | HSBC-USD Savings A/c | Payment | 315 | 120,518.78 | |
| 16-7-2013 | By | Purchase - Cut & Polished | Purchase | 120 | | 204,594.48 |
| 29-7-2013 | To | HSBC-USD Savings A/c | Payment | 401 | 1,157,104.40 | |
| 7-8-2013 | By | Purchase - Cut & Polished | Purchase | 148 | | 461,166.54 |
| 15-8-2013 | To | HSBC-USD Savings A/c | Payment | 469 | 214,657.55 | |
| | To | HSBC-USD Savings A/c | Payment | 470 | 520,584.60 | |
| 30-8-2013 | To | HSBC-USD Savings A/c | Payment | 510 | 598,668.31 | |
| 30-9-2013 | To | HSBC-USD Savings A/c | Payment | 633 | 178,599.99 | |
| 2-10-2013 | To | HSBC-USD Savings A/c | Payment | 644 | 431,126.72 | |
| 23-10-2013 | To | HSBC-USD Savings A/c | Payment | 718 | 652,343.33 | |
| 12-11-2013 | To | HSBC-USD Savings A/c | Payment | 806 | 204,594.48 | |
| 3-12-2013 | To | Wing Lung Bank | Payment | 886 | 461,166.54 | |
| | By | Bank Charge-Bank Through Documents | Journal | 38 | | 1,349.50 |
| | | | | | 9,683,013.64 | 9,683,013.64 |
| 17-4-2014 | By | Purchase - Cut & Polished | Purchase | 10 | | 1,114,103.03 |
| 22-4-2014 | By | Purchase - Cut & Polished | Purchase | 13 | | 1,256,230.71 |
| 9-6-2014 | By | Purchase - Cut & Polished | Purchase | 69 | | 999,928.30 |
| 16-6-2014 | By | Purchase - Cut & Polished | Purchase | 81 | | 428,619.50 |
| 31-7-2014 | To | Firestar Diamond BVBA | Journal | 15 | 2,623,238.68 | 2,623,238.68 |
| 26-8-2014 | To | Wing Lung Bank | Payment | 295 | 1,114,103.03 | |
| 29-8-2014 | To | Wing Lung Bank | Payment | 307 | 1,256,230.71 | |
| 12-9-2014 | By | Purchase - Cut & Polished | Purchase | 214 | | 892,723.27 |
| 20-10-2014 | By | Purchase - Cut & Polished | Purchase | 277 | | 619,896.93 |
| 30-10-2014 | By | Purchase - Cut & Polished | Purchase | 281 | | 263,977.80 |
| 31-10-2014 | By | Purchase - Cut & Polished | Purchase | 282 | | 471,765.14 |
| | To | Wing Lung Bank | Payment | 450 | 999,928.30 | |
| 4-11-2014 | To | Wing Lung Bank | Payment | 460 | 428,619.50 | |
| 22-12-2014 | By | Purchase - Cut & Polished | Purchase | 332 | | 968,035.03 |
| 24-12-2014 | By | Purchase - Cut & Polished | Purchase | 337 | | 894,377.60 |
| 6-1-2015 | By | Purchase - Cut & Polished | Purchase | 340 | | 550,860.06 |
| 17-1-2015 | By | Purchase - Cut & Polished | Purchase | 343 | | 657,922.34 |
| 23-2-2015 | To | Wing Lung Bank | Payment | 637 | 892,723.27 | |
| 26-2-2015 | By | Purchase - Cut & Polished | Purchase | 376 | | 922,833.00 |
| 27-2-2015 | By | Purchase - Cut & Polished | Purchase | 377 | | 660,476.10 |
| 19-3-2015 | To | Wing Lung Bank | Payment | 693 | 619,896.93 | |
| 23-3-2015 | To | Wing Lung Bank | Payment | 708 | 471,765.14 | |
| 27-3-2015 | To | Wing Lung Bank | Payment | 721 | 263,977.80 | |
| 31-3-2015 | To | Bills Payable | Journal | 59 | 3,071,195.03 | |
| | | | | | 11,741,678.39 | 13,324,987.49 |
| | To | **Closing Balance** | | | 1,583,309.10 | |
| | | | | | 13,324,987.49 | 13,324,987.49 |
| 1-4-2015 | By | Opening Balance | | | | 1,583,309.10 |
| 1-4-2015 | By | Bills Payable | Journal | 6 | | 3,071,195.03 |
| 11-5-2015 | By | Purchase - Cut & Polished | Purchase | 50 | | 987,573.60 |
| 20-5-2015 | To | Wing Lung Bank | Payment | 111 | 968,035.03 | |
| | To | Wing Lung Bank | Payment | 112 | 550,860.06 | |
| 21-5-2015 | By | Purchase - Cut & Polished | Purchase | 64 | | 987,478.80 |
| | To | Wing Lung Bank | Payment | 118 | 894,377.60 | |
| 27-5-2015 | To | Wing Lung Bank | Payment | 129 | 657,922.34 | |
| | | Carried Over | | | 3,071,195.03 | 6,629,556.53 |



continued ...

**Eternal Diamonds**

Firestar Diamond BVBA  Ledger Account : 1-Apr-2011 to 12-Oct-2017

Page 4

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|---|
| | | Brought Forward | | | 3,071,195.03 | 6,629,556.53 |
| 10-6-2015 | By | Purchase - Cut & Polished | Purchase | 87 | | 989,236.64 |
| 9-7-2015 | To | ICBC USD | Payment | 225 | 922,833.00 | |
| 11-7-2015 | By | Purchase - Cut & Polished | Purchase | 134 | | 516,849.99 |
| 20-7-2015 | To | ICBC USD | Payment | 252 | 643,018.50 | |
| 23-7-2015 | To | ICBC USD | Payment | 260 | 17,457.60 | |
| 14-9-2015 | By | Purchase - Cut & Polished | Purchase | 225 | | 437,608.77 |
| 25-9-2015 | By | Purchase - Cut & Polished | Purchase | 243 | | 859,049.31 |
| 29-9-2015 | By | Purchase - Cut & Polished | Purchase | 245 | | 748,899.87 |
| 7-10-2015 | By | Purchase - Cut & Polished | Purchase | 268 | | 951,448.29 |
| 8-10-2015 | By | Purchase - Cut & Polished | Purchase | 276 | | 932,576.79 |
| 16-10-2015 | To | ICBC USD | Payment | 450 | 987,573.60 | |
| 17-10-2015 | By | Purchase - Cut & Polished | Purchase | 303 | | 592,372.88 |
| 30-10-2015 | To | ICBC USD | Payment | 489 | 987,478.80 | |
| 5-11-2015 | To | ICBC USD | Payment | 511 | 570,000.00 | |
| 6-11-2015 | To | ICBC USD | Payment | 518 | 1,230,000.00 | |
| 18-12-2015 | By | Purchase - Cut & Polished | Purchase | 417 | | 441,868.00 |
| 29-1-2016 | By | Purchase - Cut & Polished | Purchase | 498 | | 854,283.87 |
| 12-2-2016 | To | ICBC USD | Payment | 776 | 143,695.40 | |
| 18-2-2016 | To | Wing Lung Bank | Payment | 793 | 859,049.31 | |
| | To | Wing Lung Bank | Payment | 795 | 951,448.29 | |
| 26-2-2016 | To | ICBC USD | Payment | 829 | 748,899.87 | |
| 3-3-2016 | To | Wing Lung Bank | Payment | 841 | 932,576.79 | |
| 23-3-2016 | To | Wing Lung Bank | Payment | 882 | 592,372.88 | |
| 31-3-2016 | To | Bills Payable | Journal | 87 | 1,186,508.64 | |
| | | | | | 13,844,107.71 | 13,953,750.94 |
| | To | Closing Balance | | | 109,643.23 | |
| | | | | | 13,953,750.94 | 13,953,750.94 |
| 1-4-2016 | By | Opening Balance | | | | 109,643.23 |
| 1-4-2016 | By | Bills Payable | Journal | 1 | | 1,186,508.64 |
| 13-4-2016 | By | Purchase - Cut & Polished | Purchase | 14 | | 952,557.86 |
| 26-4-2016 | By | Purchase - Cut & Polished | Purchase | 47 | | 723,564.82 |
| | To | ICBC USD | Payment | 64 | 441,868.00 | |
| 12-5-2016 | By | Purchase - Cut & Polished | Purchase | 80 | | 815,358.95 |
| 23-5-2016 | By | Purchase - Cut & Polished | Purchase | 91 | | 581,781.70 |
| 1-6-2016 | By | Purchase - Cut & Polished | Purchase | 113 | | 596,674.30 |
| 20-6-2016 | To | ICBC USD | Payment | 214 | 854,283.87 | |
| 23-7-2016 | By | Purchase - Cut & Polished | Purchase | 231 | | 852,506.19 |
| 22-8-2016 | To | ICBC USD | Payment | 413 | 952,557.86 | |
| 26-8-2016 | To | ICBC USD | Payment | 439 | 723,564.82 | |
| 29-8-2016 | By | Purchase - Cut & Polished | Purchase | 308 | | 963,229.57 |
| 14-9-2016 | By | Purchase - Cut & Polished | Purchase | 349 | | 837,550.28 |
| 22-9-2016 | To | ICBC USD | Payment | 527 | 815,358.95 | |
| 26-9-2016 | By | Purchase - Cut & Polished | Purchase | 363 | | 509,735.44 |
| 6-10-2016 | To | ICBC USD | Payment | 572 | 596,674.30 | |
| 7-10-2016 | By | Purchase - Cut & Polished | Purchase | 379 | | 604,315.40 |
| 26-10-2016 | To | ICBC USD | Payment | 601 | 581,781.70 | |
| 11-11-2016 | By | Purchase - Cut & Polished | Purchase | 407 | | 688,026.66 |
| 7-12-2016 | To | ICBC USD | Payment | 712 | 852,506.19 | |
| 27-1-2017 | To | ICBC USD | Payment | 825 | 963,229.57 | |
| 9-2-2017 | To | ICBC USD | Payment | 851 | 837,550.28 | |
| 11-2-2017 | By | Purchase - Cut & Polished | Purchase | 535 | | 903,192.49 |
| | | Carried Over | | | 7,619,375.54 | 10,324,645.53 |



continued ...

**Eternal Diamonds**

Firestar Diamond BVBA  Ledger Account : 1-Apr-2011 to 12-Oct-2017



Page 5

| Date | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---:|---:|
| | Brought Forward | | | 7,619,375.54 | 10,324,645.53 |
| 6-3-2017 To | ICBC USD | Payment | 922 | 509,735.44 | |
| 8-3-2017 To | ICBC USD | Payment | 930 | 604,315.40 | |
| 14-3-2017 By | Purchase - Cut & Polished | Purchase | 665 | | 752,101.51 |
| | | | | 8,733,426.38 | 11,076,747.04 |
| To | Closing Balance | | | 2,343,320.66 | |
| | | | | 11,076,747.04 | 11,076,747.04 |



## Eternal Diamonds

### Firestar Diamond BVBA
Ledger Account

115<sup></sup>

1-Apr-2017 to 20-Mar-2018

Page 1

| Date | | Particulars | Vch Type | Vch No. | Debit | Credit |
|---|---|---|---|---|---|---|
| 1-4-2017 | By | Opening Balance | | | | 2,343,320.66 |
| 3-4-2017 | To | ICBC USD | Payment | 4 | 688,026.66 | |
| 1-6-2017 | By | Purchase - Cut & Polished | Purchase | 106 | | 858,793.72 |
| 20-6-2017 | To | ICBC USD | Payment | 210 | 903,192.49 | |
| 8-7-2017 | By | Purchase - Cut & Polished | Purchase | 153 | | 526,152.22 |
| 24-7-2017 | By | Purchase - Cut & Polished | Purchase | 163 | | 967,404.00 |
| 27-7-2017 | To | ICBC USD | Payment | 327 | 752,101.51 | |
| 8-9-2017 | By | Purchase - Cut & Polished | Purchase | 232 | | 998,250.78 |
| 25-9-2017 | By | Purchase - Cut & Polished | Purchase | 267 | | 996,328.65 |
| 4-11-2017 | By | Purchase - Cut & Polished | Purchase | 314 | | 973,918.22 |
| 6-11-2017 | To | ICBC USD | Payment | 593 | 858,793.72 | |
| 15-11-2017 | By | Purchase - Cut & Polished | Purchase | 331 | | 529,920.50 |
| 17-11-2017 | By | Purchase - Cut & Polished | Purchase | 335 | | 326,590.76 |
| 23-11-2017 | By | Purchase - Cut & Polished | Purchase | 340 | | 818,122.90 |
| 2-12-2017 | By | Purchase - Cut & Polished | Purchase | 348 | | 508,061.78 |
| 18-12-2017 | To | ICBC USD | Payment | 675 | 526,152.22 | |
| 19-12-2017 | To | ICBC USD | Payment | 682 | 967,404.00 | |
| 15-1-2018 | By | Purchase - Cut & Polished | Purchase | 453 | | 965,722.22 |
| 27-1-2018 | By | Purchase - Cut & Polished | Purchase | 468 | | 1,085,412.37 |
| | | | | | 4,695,670.60 | 11,897,998.78 |
| | To | Closing Balance | | | 7,202,328.18 | |
| | | | | | 11,897,998.78 | 11,897,998.78 |





© 2019 PwC Belgium. All rights reserved.
PwC firms help organisations and individuals create the value they're looking for. We're a network of firms in 158 countries with close to 180,000 people who are committed to delivering quality in assurance, tax and advisory services. Tell us what matters to you and find out more by visiting us at

PwC refers to the PwC network and/or one or more of its member firms, each of which is a separate legal entity. Please see www.pwc.com/structure for further details.